Jessica Willoughby
Assistant Municipal Attorney
Email: courtdocs@muni.org

FILED in the Trial Courts
State of Alaska Third District

JUL 19 2024

Clerk of the Trial

## IN THE SUPERIOR COURT FOR THE STATE OF ALASKA

## THIRD JUDICIAL DISTRICT AT ANCHORAGE

| | |
|---|---|
| In re: Municipality of Anchorage Annual Foreclosure for Delinquent Real Property Taxes and Special Assessments for the Year 2023 and prior years. | Case No. 3AN-24-07694 CI |

### PETITION FOR JUDGMENT AND DECREE OF FORECLOSURE

The Municipality of Anchorage (Municipality) brings this general foreclosure proceeding *in rem* against the properties included in the foreclosure list herein. *See* Alaska Statute 29.45.360. The Municipality petitions the Superior Court for a judgment and decree of foreclosure pursuant to AS 29.45.330, AS 29.45.360, and AS 29.46.080(c) as follows:

1.     The Municipality is an organized home rule municipality existing under the laws of the State of Alaska and is located within the Third Judicial District of the State of Alaska.

2.     The Municipality presents a certified copy of the annual foreclosure list for delinquent taxes and special assessments from 2023 and prior years, attached to this petition as Exhibit A. It is certified by two municipal officials whose affidavits are attached hereto: Glenn Cipriano, Treasurer of the Municipality of Anchorage, and Jack Broyles Jr., Director of the Finance Division, Anchorage Water & Wastewater Utility which administers and enforces special assessments for the Municipality. Exhibit A shows

MUNICIPALITY
OF
ANCHORAGE

OFFICE OF THE
MUNICIPAL
ATTORNEY

P.O. Box 196650
Anchorage, Alaska
99519-6650

Telephone: 343-4545
Facsimile: 343-4550

all parcels of land upon which the Petitioner has levied, for 2023 calendar year and prior years, amounts which have become delinquent and remain unpaid for the following:

       a.    real property taxes with penalties and interest added in accordance to AS 29.45.240, AS 29.45.300(b) and Anchorage Municipal Code (AMC) Chapter 12.15, Real Property Taxation (specifically AMC 12.15.060); and

       b.    special assessment liens with penalties and interest added in accordance to AS chapter 29.46, AS 29.46.080 and AMC Title 19.

3.    Costs for bringing this general foreclosure action *in rem* have been calculated and allocated equitably to the properties in the foreclosure list as shown in Exhibit A, as allowed by law.

4.    The taxes and special assessments in the attached foreclosure list had not been paid as of the end of business on June 24th, 2023, by 5:00 pm, and are due to the Municipality including penalties, interest, costs and attorney's fees as allowed by law. *See* Exhibit A. The amount owing is a lien on each property and may be foreclosed as provided by law.

5.    Properties with delinquent real property taxes and special assessments in years prior to 2023, but were not foreclosed upon previously for those delinquencies, are also included on the foreclosure list. Properties on a foreclosure list in prior years for which a general foreclosure has already been initiated may appear on the current foreclosure list attached as Exhibit A for the following reasons:

       a.    an automatic stay on the enforcement of any lien against property of the estate of a bankruptcy debtor, as codified at 11 U.S.C. § 362;

**MUNICIPALITY OF ANCHORAGE**

**OFFICE OF THE MUNICIPAL ATTORNEY**

P.O. Box 196650
Anchorage, Alaska
99519-6650

Telephone: 343-4545
Facsimile: 343-4550

Petition for Judgment and Decree of Foreclosure
*In re: MOA Foreclosure for Delinquent Taxes and Special Assessments for 2023 and prior years*
Page 2 of 4

b. the real property was included in a prior year's foreclosure action, was redeemed or repurchased at a later point, and subsequent delinquency caused the property to appear again on a later foreclosure list; or

c. other reasons that prevented the foreclosure action in a prior year from proceeding against the property.

WHEREFORE, the Municipality respectfully requests this court:

1. Confirm the validity of the attached foreclosure list (Exhibit A), and of all taxes and special assessments shown therein;

2. Enter judgment severally against each parcel of land described on the attached foreclosure list for the amount due from that parcel according to the foreclosure list;

3. Order foreclosure of the lien on each parcel described on the attached foreclosure list;

4. Transfer the foreclosed properties to the Municipality for the lien amount;

5. Award the Municipality its costs and attorney fees in this action as provided by law, and direct that each parcel on the foreclosure list bear its proportionate share of those costs and fees;

6. Order judgment entered in this action bear interest as provided by law; and

7. Grant such other and further relief as it deems just and equitable.

**MUNICIPALITY OF ANCHORAGE**

**OFFICE OF THE MUNICIPAL ATTORNEY**

P.O. Box 196650
Anchorage, Alaska
99519-6650

Telephone: 343-4545
Facsimile: 343-4550

Petition for Judgment and Decree of Foreclosure
*In re: MOA Foreclosure for Delinquent Taxes and Special Assessments for 2023 and prior years*
Page 3 of 4

Respectfully submitted this _10th_ day of July, 2024.

EVA GARDNER
Acting Municipal Attorney


By: ___/s Jessica Willoughby___
Jessica B. Willoughby
Assistant Municipal Attorney
Alaska Bar No. 1305018

I hereby certify that this is a true and correct copy of the original on file in my office.

ATTEST:
Clerk of the Trial Courts at Anchorage

By: ____
Deputy
Date: ____

**MUNICIPALITY
OF
ANCHORAGE**

**OFFICE OF THE
MUNICIPAL
ATTORNEY**

P.O. Box 196650
Anchorage, Alaska
99519-6650

Telephone: 343-4545
Facsimile: 343-4550

Petition for Judgment and Decree of Foreclosure
*In re: MOA Foreclosure for Delinquent Taxes and Special Assessments for 2023 and prior years*
Page 4 of 4

## Real Property Tax

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| 103 E 4TH AVE LT 8 LLC | 002-096-23-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 117 LT 8 | 2023 | $3,455.40 | $695.39 | $45.00 |
| 10TH AVENUE PROPERTIES LLC | 006-142-01-000 | DEBARR VISTA #7 BLK 13 LT 1 | 2023 | $4,116.15 | $794.07 | $45.00 |
| 1117 CHUGACH LLC | 010-114-35-000 | ESTELLE LT 1 NC 39' & SW 39' | 2023 2022 | $1,527.60 $1,510.54 | $307.43 $397.14 | $45.00 $140.00 |
| 1217 P ST LLC | 001-084-59-000 | SOUTH ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 26D LT 6A | 2023 | $4,921.10 | $905.62 | $45.00 |
| 3104 EIDE LLC | 009-035-52-000 | CALAIS BLK 5 LTS 1 & 2 | 2023 2022 | $13,944.18 $13,522.52 | $2,806.22 $3,555.22 | $45.00 $140.00 |
| 3925 E 9TH AVE LLC | 005-055-08-000 | VANOVER BLK 7 LT 22 | 2023 | $7,876.02 | $1,576.69 | $45.00 |
| 433 E 14TH AVE LLC | 002-165-15-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 29B LT 10 | 2023 2022 | $8,988.45 $4,174.64 | $1,808.90 $1,078.42 | $75.00 $140.00 |
| 700 H ST LLC | 001-054-51-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 82 LT 1 | 2023 2022 | $23,739.82 $22,831.68 | $4,777.56 $6,002.66 | $45.00 $140.00 |
| 7752 DOVER LLC | 006-103-21-000 | CREEKSIDE PARK #1 LT 45 | 2023 | $4,875.70 | $981.23 | $45.00 |
| 7931 OLD SEWARD LLC | 014-191-11-000 | VANS BLK 2 LT 1 REM | 2023 | $13,625.72 | $2,742.14 | $45.00 |
| ACC INVESTMENT GROUP LLC | 007-024-01-000 | BELLA VISTA ANCHORAGE TR 1 | 2023 | $16,554.88 | $3,331.61 | $45.00 |
| ACCOLA NICHOLAS PETER | 010-147-52-000 | COLUMBIA PARK #1 BLK 2 LT 6B | 2023 2022 | $4,111.06 $393.84 | $793.08 $36.59 | $45.00 $0.00 |
| ACUNA LETICIA G & ACUNA ALBERTO G JR 50% EACH | 050-063-03-000 | SCHROEDER EAST BLK 1 LT 21 | 2023 2022 2021 | $4,484.26 $4,691.66 $4,666.62 | $902.44 $1,233.48 $1,261.24 | $45.00 $140.00 $140.00 |
| ADAMS GEORGE JR | 001-243-10-000 | HUNTINGTON PARK #1 BLK 4 LT 5 | 2023 | $3,502.17 | $704.65 | $45.00 |
| ADAMS MARK & GWENDOLYN | 002-205-25-000 | PEARL V SMITH BLK 5 LT 9 | 2023 | $756.14 | $152.18 | $45.00 |
| ADLER JOHN | 016-202-41-000 | ELDON BLK 1 LT 9 | 2023 2022 | $2,581.74 $532.07 | $518.49 -$9.31 | $45.00 $0.00 |
| AIR REAL ESTATE HOLDINGS LLC | 014-045-28-000 | MURRAY BLK J LT 3A | 2023 2022 | $11,217.67 $6,169.07 | $2,257.53 $1,412.37 | $45.00 $0.00 |
| ALASKA NATIVE TRIBAL HEALTH CONSORTIUM % U-LAND LLC | 005-131-06-001 | MEMO LSE APU & U-LAND PRCL 1 APU ENDOWMENT TRACT C | 2023 | $284.65 | $14.59 | $45.00 |
| AKDVM LLC | 008-033-52-000 | NICOLE LT 35B | 2023 | $39,293.90 | $4,325.87 | $45.00 |
| AKING INVESTMENT LLC | 006-122-40-000 | MULDOON HEIGHTS BLK 1 LT 3 | 2023 | $5,444.50 | $1,095.70 | $45.00 |
| AKR PROPERTIES LLC | 002-134-36-000 | BEVERS BLK 6B LT 4 | 2023 | $7,384.20 | $1,486.05 | $45.00 |
| ALARCON DAVID | 051-042-37-000 | DEER PARK BLK 1 LT 2 | 2023 | $4,411.62 | $705.25 | $45.00 |

2024 Notice of Foreclosure

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| ALASKA NATIVE TRIBAL HEALTH CONSORTIUM | 008-011-49-000 | TUDOR CENTRE BLK 4 TR H | 2023 | $360.33 | $18.47 | $45.00 |
| ALASKA NATIVE TRIBAL HEALTH CONSORTIUM | 008-021-75-000 | ATHENIAN VILLAGE BLK 4 LT 23A | 2023 | $91.91 | $4.71 | $45.00 |
| ALASKA RVTRIP INC | 010-114-12-000 | ESTELLE LT 3 | 2023 | $6,304.49 | $1,268.76 | $45.00 |
| ALASKA WATERPARK COMPANY INC | 016-091-37-000 | ANCHORAGE SOUTH TR F1 | 2023 | $23,788.36 | $4,589.11 | $45.00 |
| ALASKABAHINA INVESTMENTS LLC | 075-052-07-000 | ALYESKA BASIN BLK 4 LT 1 | 2023 | $4,411.06 | $887.70 | $45.00 |
| ALBRYCE LLC & ANDERSON JACK B 50% EACH | 003-146-43-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 37 LT 5A | 2023 2022 | $9,584.50 $9,152.56 | $1,928.87 $2,406.30 | $45.00 $140.00 |
| ALESSI ROBIN LYNNE | 002-095-15-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 115 LT 10 | 2023 2022 | $7,009.54 $6,727.60 | $1,293.84 $1,768.75 | $45.00 $140.00 |
| ALEXANDER SERENA | 003-081-64-000 | FOURTH ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 26D LT12 N2, LT11 N2, LT 10A | 2023 2022 2021 | $12,874.68 $12,047.34 $14,752.97 | $2,590.98 $3,167.37 $4,698.33 | $45.00 $140.00 $138.24 |
| ALLISON RICHARD J & ALLISON GEORGE W 50% EACH | 014-232-17-000 | WINCHESTER HEIGHTS BLK 5 LT 26 | 2023 2022 | $5,854.93 $5,651.50 | $1,178.29 $1,485.84 | $45.00 $140.00 |
| ALYESKA CAPITAL LLC | 010-115-07-000 | HERBERT LT 3A | 2023 2022 2021 | $7,069.17 $6,764.62 $6,921.48 | $1,422.65 $1,778.48 $2,204.25 | $45.00 $170.00 $140.00 |
| AMBRO CLIFFORD A | 008-051-37-000 | PARKVIEW LT 1A | 2023 2022 | $5,625.02 $45.18 | $1,132.01 $3.82 | $45.00 $0.00 |
| AMBRO CLIFFORD A | 051-492-27-000 | WYNTER PARK #1 BLK 2 LT 26 | 2023 2022 | $2,077.73 $17.60 | $418.15 $1.49 | $45.00 $0.00 |
| AMBROSE DAVID | 012-464-26-000 | PATRICIA BLK 1 LT 9 | 2023 | $151.57 | $30.51 | $45.00 |
| ANCHORAGE BREWING LLC | 012-325-42-000 | KING #2 LT 15A | 2023 | $39,359.72 | $7,921.03 | $45.00 |
| ANCHORAGE MANOR HOUSE LLC | 005-025-10-000 | FAIRVIEW BLK 12 LT 1 | 2023 2022 | $5,034.06 $4,524.90 | $1,013.09 $1,189.65 | $45.00 $140.00 |
| ANDERSON AIDEN | 002-131-23-009 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 17D LT 7A EAGLE TERRACE - UNIT 9 | 2023 | $955.39 | $192.28 | $45.00 |
| ANDERSON KIM | 005-056-20-000 | VANOVER BLK 5 LT 12 | 2023 2022 2021 | $3,886.23 $4,117.40 $4,059.90 | $782.07 $1,082.51 $1,292.95 | $45.00 $140.00 $139.90 |
| ANDERSON MELDREN W CREDIT SHELTER TRUST ANDERSON M & J & JOHNSON C/TTE | 003-146-03-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 37 LT 4 | 2023 2022 | $1,783.05 $1,763.14 | $358.84 $463.56 | $45.00 $140.00 |
| ANDERSON TODD | 051-492-15-000 | WYNTER PARK #1 BLK 2 LT 14 | 2023 2022 | $1,155.85 $1,548.66 | $232.61 $407.16 | $45.00 $53.97 |
| ANDREWS ANN | 051-061-28-000 | EKLUTNA HEIGHTS #1 BLK 3 LT 4 | 2023 | $1,445.58 | $290.92 | $45.00 |
| ANDREWYUK LAURA | 016-142-26-000 | MESA VERDE BLK 2 LT 12 | 2023 2022 | $413.84 $265.59 | $83.27 $6.97 | $45.00 $0.00 |

Exhibit A

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| ANTHONY GRETCHEN & HEIM PATRICIA A 50% EACH | 020-561-37-000 | RABBIT CREEK VIEW & HEIGHTS BLK 5H LT 31A | 2023 2022 | $588.30 $597.18 | $118.40 $157.00 | $45.00 $140.00 |
| ARCTIC RAVEN LLC | 014-221-43-000 | LAZY ACRES LT 9 | 2023 | $2,475.31 | $477.52 | $45.00 |
| ARGIRIS JANETH O | 005-055-12-000 | VANOVER BLK 7 LT 3 | 2023 | $2,941.09 | $591.88 | $45.00 |
| ARLON LLC | 014-291-90-000 | MOOREHAND TR 3B LT 6 | 2023 2022 | $1,951.63 $1,933.24 | $392.76 $508.26 | $45.00 $140.00 |
| ARNOUT MERI ELYN | 012-503-24-000 | LAUREL ACRES BLK 2 LT 1 | 2023 2022 | $165.20 $163.34 | $33.24 $42.95 | $45.00 $140.00 |
| AROUSA JOHN C | 005-044-11-000 | LAWRENCE (1948) BLK 2 LT 12 | 2023 | $1,605.28 | $323.06 | $45.00 |
| AROUSA JOHN C | 006-151-19-000 | WALDEC #1 TR C1 | 2023 | $12,636.26 | $2,543.01 | $45.00 |
| AWALIN WASKA JR & MARTHA | 014-173-14-000 | PLEASURE VIEW BLK 1 LT 7B | 2023 | $393.30 | $13.60 | $45.00 |
| BACON FRED ARTHUR | 018-092-32-000 | T12N R3W SEC 27 SM LT 45 | 2023 | $1,641.40 | $330.32 | $45.00 |
| BAGDOL BRENDEN PETER & LITTLEDOG DEBORAH L | 078-271-04-000 | HUNDRED HILLS 1ST ADDITION BLK 6 LT 1 | 2023 | $4,189.82 | $843.18 | $45.00 |
| BAKER LEE E JR | 008-081-13-053 | LAUREN CREEK LT 73A LAUREN CREEK TOWNHOMES - UNIT 53 | 2023 | $4,039.50 | $812.94 | $45.00 |
| BARKER REBECCA C | 006-284-06-000 | BONIBROOK #2 BLK 5 LT 2A | 2023 | $81.66 | $2.82 | $45.00 |
| BARNES MICHAEL & GRIFFIN JANE P | 014-151-54-000 | TRANQUILLITY HEIGHTS BLK 1 LT 6 | 2023 | $320.16 | $61.77 | $45.00 |
| BARTLETT CATHRYN | 006-151-37-007 | TOWNE EAST BLK 2 LT 11 TOWNE EAST PLAZA PHASE 1 - UNIT A7 | 2023 | $1,859.66 | $374.24 | $45.00 |
| BATKE MICHELLE L | 006-031-58-008 | T13N R3W SEC 13 SM LT 19C VICTORIA HILLS PHASE 2 - UNIT C-2 | 2023 | $801 27 | $153.39 | $45.00 |
| BE KIND LLC | 001-193-49-000 | SIMONSON ESTATE BLK C LT 8A | 2023 | $11,248.31 | $2,169.96 | $45.00 |
| BEAUDOIN BLAKE | 011-132-45-000 | SAND LAKE #2 BLK 1 LT 4 | 2023 | $83.06 | $7.03 | $45.00 |
| BECK DAKOTA | 051-193-33-017 | TUNDRA JEWEL RANCH LT 12A BEAR MOUNTAIN PHASE 1 - UNIT 208 | 2023 | $1,085.77 | $218.48 | $45.00 |
| BEECHCRAFT APARTMENTS LLC | 010-185-17-000 | AERO ACRES BLK 2 LT 7 | 2023 | $1,466.06 | $204.82 | $45.00 |
| BELANSKY MARTIN | 012-182-08-006 | FOXRIDGE LT 7 FOXWOOD 83 PHASE 2 - UNIT 9-F | 2023 | $2,500.02 | $503.12 | $45.00 |
| BELARDE MARTIN L & MARTHA D | 012-254-20-000 | AURORA HEIGHTS BLK 4 LT 7 | 2023 | $1,735.36 | $349.24 | $45.00 |
| BENNETT PHILIP THOMAS | 005-162-37-079 | SHERWOOD NORTH TR A1 THE VILLAGE PHASE 2 - UNIT 4362 | 2023 | $1,614.46 | $324.90 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| BETHKE MARTIN | 003-196-17-000 | LAMPERT #4<br>BLK 2 LT 19A | 2023 | $6,192.10 | $1,246.16 | $45.00 |
| BFQ HOLDINGS 2 LLC | 001-091-25-000 | WELCH'S<br>BLK 42D LT8 S50' | 2023 | $1,868.19 | $360.40 | $45.00 |
| BIG PAPA LITTLE PAPA LLC | 003-072-41-000 | EAST ADDITION TO THE TOWNSITE OF<br>ANCHORAGE<br>BLK 27C LT 2 | 2023 | $1,867.53 | $360.27 | $45.00 |
| BIGELOW LOY | 006-083-19-000 | TOWNE EAST #1<br>BLK 8 LT 3 | 2023<br>2022 | $1,118.88<br>$4,044.98 | $225.16<br>$1,063.46 | $45.00<br>$140.00 |
| BIRGE THOMAS F | 003-196-03-000 | LAMPERT #4<br>BLK 4 LT 3 | 2023<br>2022<br>2021 | $2,900.22<br>$3,322.54<br>$1,265.45 | $583.66<br>$873.53<br>$206.15 | $45.00<br>$140.00<br>$0.00 |
| BISHOP JOSEPHINE | 012-364-17-000 | BAKER #1<br>LT 29A | 2023 | $4,284.74 | $862.30 | $45.00 |
| BLAYLOCK TROY L & ELISA | 010-342-33-000 | SPERSTAD<br>BLK B LT 22 | 2023<br>2022 | $602.87<br>$828.31 | $121.32<br>$169.30 | $45.00<br>$95.00 |
| BLOECHL DAWN M & MICHAEL A | 010-043-56-000 | TURNAGAIN SOUTH<br>BLK 4 LT 8 | 2023 | $5,923.05 | $1,191.99 | $45.00 |
| BLOMFIELD ELISE | 002-096-24-000 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 117 LT 7 | 2023 | $3,537.14 | $711.84 | $45.00 |
| BOGENRIFE JULIA A | 010-135-12-000 | KIRCHNER<br>LT 47 | 2023 | $2,762.25 | $555.89 | $45.00 |
| BONIFACE ELEODIA M | 006-284-16-000 | BONIBROOK #2<br>BLK 4 LT 10A | 2023 | $5,645.46 | $1,133.29 | $45.00 |
| BORG SCOTT A | 014-921-97-000 | CHUGACH ESTATES<br>BLK 1 LT 49A | 2023 | $1,955.32 | $393.30 | $45.00 |
| BOWERSON RODNEY & MONICA | 018-022-25-000 | BEACON PARK<br>BLK 1 LT 16 | 2023<br>2022 | $1,248.64<br>$1,653.00 | $251.27<br>$434.60 | $45.00<br>$140.00 |
| BOYCE NATHAN SEELEY | 003-151-52-012 | REES<br>LT 1E<br>TERRACE SIXTEEN - UNIT 12 | 2023 | $3,641.03 | $732.74 | $45.00 |
| BRAGG KEVIN L | 050-352-40-000 | VALLEY VIEW TERRACE<br>BLK 1 LT 5 | 2023 | $5,239.34 | $1,054.40 | $45.00 |
| BRATTAIN ALASKA FAMILY TRUST<br>PRIME MERIDIAN GROUP LLC/TTEE | 001-052-61-001 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 94 LT 9C<br>N STREET PLAZA - UNIT 101 | 2023 | $2,801.43 | $540.43 | $45.00 |
| BRATTAIN ALASKA FAMILY TRUST<br>PRIME MERIDIAN GROUP LLC/TTEE | 001-052-61-002 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 94 LT 9C<br>N STREET PLAZA - UNIT 102 | 2023 | $2,357.80 | $454.85 | $45.00 |
| BRATTAIN GEORGIANNA SMITH &<br>BRATTAIN FAMILY ALASKA TRUST 50% EACH<br>/ PRIME MERIDIAN GROUP LLC/TTEE | 015-164-11-000 | TIMBERLINE<br>LT 10 | 2023<br>2022<br>2021 | $11,164.52<br>$10,885.14<br>$5,601.85 | $2,246.83<br>$2,356.15<br>$520.49 | $45.00<br>$0.00<br>$0.00 |
| BRAYTON INVESTMENT LLC | 014-045-29-000 | MURRAY<br>BLK J LT 4A | 2023 | $5,839.10 | $1,112.89 | $45.00 |
| BRAYTON INVESTMENT LLC | 014-045-54-000 | MURRAY<br>BLK J LT 1D | 2023 | $17,059.59 | $2,328.54 | $45.00 |
| BRAYTON INVESTMENTS LLC | 006-052-04-000 | RANGEVIEW<br>BLK 1 LT 13 | 2023 | $1,970.38 | $396.54 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| BRAYTON INVESTMENTS LLC | 014-045-32-000 | MURRAY | 2023 | $3,130.13 | $629.94 | $45.00 |
| | | BLK J LT 6A | 2022 | $2,928.48 | $769.92 | $140.00 |
| BRISKE ANTOINETTE M (TOD) | 014-302-54-000 | GRAZELDA | 2023 | $1,985.69 | $399.62 | $45.00 |
| | | BLK 1 LT 8 | | | | |
| BRISKE CRAIG T & COAST-LINE | 014-252-43-000 | RASMUS | 2023 | $2,930.88 | $589.82 | $45.00 |
| ENTERPRISES INC 50% EACH | | LT 1 | 2022 | $2,898.16 | $761.97 | $140.00 |
| | | | 2021 | $3,101.24 | $987.63 | $140.00 |
| BRISKE CRAIG T & COAST-LINE | 014-252-44-000 | RASMUS | 2023 | $2,370.56 | $477.08 | $45.00 |
| ENTERPRISES INC 50% EACH | | LT 2 | 2022 | $2,344.14 | $616.30 | $140.00 |
| | | | 2021 | $2,508.38 | $798.85 | $140.00 |
| BRISKE WILLIAM KELL & BRISKE KYLIE | 003-144-43-000 | THIRD ADDITION TO THE TOWNSITE | 2023 | $4,419.30 | $889.38 | $45.00 |
| M 50% EACH | | OF ANCHORAGE | | | | |
| | | BLK 25A LT 10 | | | | |
| BRODE DAVID V | 007-161-16-012 | CASTLE HEIGHTS #3 | 2023 | $1,776.24 | $357.46 | $45.00 |
| | | BLK 13 LT 3 | 2022 | $1,669.85 | $334.99 | $95.00 |
| | | TUDOR VIEW - UNIT 12 | | | | |
| BROOKS RYAN E | 012-111-14-000 | PIERCE #2 | 2023 | $2,438.68 | $490.77 | $45.00 |
| | | BLK E LT 16 | | | | |
| BROOKS RYAN EUGENE | 021-021-25-000 | SPENDLOVE VIEW HEIGHTS | 2023 | $7,168.32 | $1,442.61 | $45.00 |
| | | BLK 2 LT 8 | 2022 | $7,389.24 | $1,942.71 | $140.00 |
| | | | 2021 | $2,582.88 | $397.10 | $0.00 |
| BROWN BYRON & ANSELM LINDA | 014-191-41-000 | VANS | 2023 | $2,031.69 | $408.88 | $45.00 |
| MICHELLE 50% EACH | | BLK 2 LT 9A | 2022 | $1,918.08 | $504.27 | $140.00 |
| BROWNFIELD BRETNEY A | 050-791-11-000 | RIVER VIEW ESTATES | 2023 | $4,711.53 | $647.03 | $45.00 |
| | | BLK 7 LT 11 | | | | |
| BROWNFIELD DAVID & ROSE ANN | 050-315-67-000 | ROSEBERRY HIGHLANDS | 2023 | $2,132.67 | $426.13 | $45.00 |
| | | LT 9 | | | | |
| BROWNFIELD DAVID & ROSEANN | 050-315-71-000 | ROSEBERRY RIDGE ESTATES #1 | 2023 | $2,759.37 | $555.11 | $45.00 |
| | | LT 3 | | | | |
| BROWNFIELD DAVID W & ROSEANN F | 014-242-07-000 | WINCHESTER VALE | 2023 | $4,272.98 | $859.84 | $45.00 |
| | | LT 7 | | | | |
| BROWNING KEVIN | 014-121-25-000 | PARKWAY ESTATES | 2023 | $579.88 | $111.86 | $45.00 |
| | | BLK 4 LT 2 | | | | |
| BROWNING KEVIN | 014-121-26-000 | PARKWAY ESTATES | 2023 | $1,614.90 | $231.52 | $45.00 |
| | | BLK 4 LT 1 | | | | |
| BROWNING KEVIN | 014-121-43-000 | PARKWAY ESTATES | 2023 | $26,829.07 | $5,399.26 | $45.00 |
| | | BLK 4 LT 7A | 2022 | $22,174.31 | $4,193.62 | $0.00 |
| BRUNKHORST JASON | 020-414-26-000 | PARADISE VALLEY | 2023 | $376.41 | $72.61 | $45.00 |
| | | BLK 10 LT 3 | | | | |
| BRYANT LINDA R | 006-291-31-006 | WONDER PARK | 2023 | $1,105.25 | $222.43 | $45.00 |
| | | LT C-2A | 2022 | $16.79 | $1.00 | $0.00 |
| | | CONTEMPO 1 PHASE 1 - UNIT I-7A | | | | |
| BURNHAM REVOCABLE TRUST | 020-161-04-000 | PAINE | 2023 | $2,180.54 | $438.83 | $45.00 |
| BURNHAM JOE / TRUSTEE | | LT 2 | | | | |
| BURNHAM REVOCABLE TRUST | 020-221-03-000 | T11N R3W SEC 12 SM | 2023 | $3,409.07 | $686.05 | $45.00 |
| BURNHAM JOE / TRUSTEE | | W2 SE4 | | | | |
| BURNHAM REVOCABLE TRUST | 020-161-37-000 | SECLUSION | 2023 | $1,490.86 | $300.02 | $45.00 |
| BURNHAM JOE/TEE | | LT 3 | | | | |
| BURNHAM REVOCABLE TRUST | 020-161-38-000 | SECLUSION | 2023 | $1,482.10 | $298.27 | $45.00 |
| BURNHAM JOE/TEE | | LT 4 | | | | |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| BURNHAM REVOCABLE TRUST BURNHAM JOE/TEE | 020-161-39-000 | SECLUSION TR A | 2023 | $3,970.88 | $799.12 | $45.00 |
| BUSBY MANDIE A | 050-531-17-000 | EKLUND #1 BLK 4 LT 5 | 2023 2022 | $803.86 $161.46 | $161.77 $13.66 | $45.00 $0.00 |
| BUSSEY MELODY A LEE & LEE CYNTHIA M & BIRLEY MICHELE RUGH & WYNNE JOHNNY III | 012-465-20-000 | PATRICIA BLK 8 LT 2 | 2023 | $163.48 | $32.89 | $45.00 |
| BUTCHER JOSEPH A | 010-097-25-000 | WOODLAND PARK #2 BLK 2 LT 11 | 2023 2022 | $2,242.86 $1,000.90 | $451.37 $17.52 | $45.00 $0.00 |
| C SYCKS LLC | 012-012-13-000 | WESTGATE PARK BLK 3 LT 7 | 2023 | $3,867.53 | $778.33 | $45.00 |
| C SYCKS LLC | 012-012-15-000 | WESTGATE PARK BLK 3 LT 9 | 2023 | $12,222.44 | $2,459.73 | $45.00 |
| CAHOON ROBERT H | 017-063-47-000 | RABBIT CREEK BLK 1 LT 6B | 2023 | $1,089.55 | $219.28 | $45.00 |
| CALDERON MANUEL C & MARITA B | 014-922-18-000 | CHUGACH ESTATES BLK 2 LT 9B | 2023 | $2,180.40 | $438.74 | $45.00 |
| CAMERON RICHARD E | 050-661-08-000 | MOUNTAIN VALLEY ESTATES #1 BLK 5 LT 15 | 2023 2022 | $1,095.56 $1,104.90 | $220.49 $290.50 | $45.00 $140.00 |
| CAMPBELL CATHERINE | 009-064-52-061 | PIEDMONT TERRACE TR B MT VERNON COMMONS - UNIT 09-C | 2023 | $1,417.40 | $280.89 | $45.00 |
| CAMPBELL CREEK COMMONS LLC | 009-291-11-000 | SOUTHTOWN INDUSTRIAL PARK LT 8 | 2023 2022 2021 | $8,428.15 $8,357.70 $8,772.13 | $1,696.14 $2,197.32 $2,793.64 | $45.00 $140.00 $140.00 |
| CAMPOS YOLANDA | 003-112-25-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 21D LT 8 | 2023 | $4,333.27 | $611.21 | $45.00 |
| CAMPOS YOLANDA | 012-392-66-000 | OLYMPUS BLK 3 LT 7 | 2023 | $3,485.19 | $672.34 | $45.00 |
| CARAVALHO DAVID & JACQUELYNE | 009-198-19-000 | HOMESTEAD ACRES BLK 1 LT 2 | 2023 | $201.10 | $8.63 | $45.00 |
| CARL FAMILY TRUST / CARL C L & K E/TRUSTEES | 016-236-56-000 | RIDGEMONT BLK 5 LT 3B | 2023 2022 | $699.95 $449.63 | $140.87 $53.57 | $45.00 $95.00 |
| CARLOS PHYLLIS K | 050-262-01-000 | T14N R2W SEC 11 SM LT 52 | 2023 | $5,537.67 | $1,014.12 | $45.00 |
| CARLSON KRISTOFER | 020-282-08-000 | POTTER HIGHLANDS PH 3 BLK 4 LT 7 | 2023 | $1,255.11 | $242.13 | $45.00 |
| CARLSON ORGANIZATION INC THE | 003-115-04-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 3C LT 10 | 2023 | $3,513.28 | $547.31 | $45.00 |
| CARLTON MATHIAS & FONTAINE SHEILA 50% EACH | 018-391-53-000 | TURNAGAIN VIEW #5 LT 9 | 2023 | $1,406.60 | $95.53 | $45.00 |
| CARTER SCOTT A | 051-231-39-000 | BIRCHWOOD ACRES LT 6 | 2023 | $2,942.08 | $592.08 | $45.00 |
| CASE SUSAN R & HART JEFFREY A 50% EACH | 010-053-72-002 | TURNAGAIN WEST BLK 2 LT 13 TURNAGAIN WEST - UNIT B | 2023 | $742.22 | $62.78 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| CATES J C % GALEN HOSPITAL ALASKA INC | 004-091-42-004 | ALASKA HOSPITAL<br>LT 2<br>ALASKA MEDICAL BUILDING - UNIT 21 | 2023<br>2022 | $3,310.64<br>$221.51 | $666.25<br>$31.01 | $45.00<br>$140.00 |
| CBS REAL ESTATE CO INC ZAMARELLO PATRICIA A | 012-463-40-000 | PATRICIA<br>BLK 6 LT 22 | 2023 | $27.24 | $5.48 | $45.00 |
| CEDENO DEBRA L | 010-192-01-000 | BROADMOOR ESTATES<br>BLK 1 LT 16 | 2023 | $2,624.99 | $444.00 | $45.00 |
| CELADO GRECIA ARECHE | 014-141-31-000 | FOREST VIEW HEIGHTS<br>LT 4 | 2023 | $1,461.19 | $246.16 | $45.00 |
| CHAMPINE THEODORE R JR & JANINA D | 051-111-42-000 | OUR MOUNTAIN<br>BLK 1 LT 3 | 2023<br>2022 | $3,703.04<br>$6,286.14 | $745.22<br>$1,652.71 | $45.00<br>$140.00 |
| CHANDLER GREGORY M 75% & CHANDLER PHILIP D (TOD) 25% | 051-052-52-000 | ROBINDALE #1<br>BLK 1 LT 1 | 2023<br>2022<br>2021<br>2020<br>2019 | $1,572.90<br>$1,580.98<br>$1,671.86<br>$1,599.44<br>$510.31 | $277.24<br>$282.26<br>$398.46<br>$458.16<br>$38.91 | $45.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| CHANG TYSON | 005-062-41-000 | AUSTRALASKA<br>BLK 3 LT 3A | 2023 | $11,103.02 | $2,234.43 | $45.00 |
| CHASSE DANIEL R & KAREN A | 012-285-28-000 | CAMBRIAN PARK #1<br>BLK 1 LT 7 | 2023 | $1,859.66 | $374.24 | $45.00 |
| CHAUDHRY RIFAQAT HUSSAIN 66.67% & RIFAQAT FADIA 33.33% | 010-126-16-000 | LINCOLN PARK<br>BLK 4 LT 6A | 2023 | $110.52 | $6.59 | $45.00 |
| CHAUSSEE PHYLLIS A | 006-112-11-000 | KLUANE TERRACE TRAILER EST #1<br>LT 8 | 2023<br>2022 | $2,099.81<br>$2,007.34 | $422.58<br>$527.76 | $45.00<br>$130.05 |
| CHEN ZHIJIN & LIU YAN 50% EACH | 010-107-47-000 | H J PIKE<br>LT 8 | 2023<br>2022 | $1,883.51<br>$6.77 | $379.06<br>$0.74 | $75.00<br>$0.00 |
| CHENA AVE LLC | 006-294-40-000 | WONDER PARK #4<br>BLK 2 LTS 13 & 14 | 2023 | $8,857.32 | $1,782.51 | $45.00 |
| CHENAULT RONALD % HAROLD SNOW JR LANE POWELL PC | 002-137-58-005 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE<br>BLK 16A LT 12B<br>CORDOVA SQUARE PHASE 3 - UNIT D-135 | 2023<br>2022 | $1,966.98<br>$1,956.82 | $395.85<br>$514.47 | $45.00<br>$140.00 |
| CHESNUT JAMIE E | 008-081-13-042 | LAUREN CREEK<br>LT 73A<br>LAUREN CREEK TOWNHOMES - UNIT 42 | 2023 | $4,025.90 | $810.21 | $45.00 |
| CHILLIGAN L J & CHILLIGAN R J & CHILLIGAN R L & CHILLIGAN R A & STEPHAN V 20% EACH | 051-081-32-000 | T15N R1W SEC 5 SM<br>LT 82 | 2023<br>2022<br>2021 | $3,240.19<br>$3,164.96<br>$12.30 | $652.08<br>$832.10<br>$0.11 | $45.00<br>$140.00<br>$0.00 |
| CHO SUSAN | 006-103-02-000 | CREEKSIDE PARK #1<br>LT 64 | 2023 | $4,751.37 | $956.20 | $45.00 |
| CHO SUSAN | 011-082-29-000 | SCOTTISH HILLS<br>BLK 1 LT 9 | 2023 | $253.82 | $48.96 | $45.00 |
| CLAY HEIDI M | 008-081-37-072 | SIMONIAN<br>TR C-1B<br>SUNCHASE - UNIT 72 | 2023 | $2,792.92 | $562.07 | $45.00 |
| CLEMENTE PROCESO C JR | 014-235-17-000 | ELLIOTT PARK<br>LT 17 | 2023<br>2022 | $7,173.02<br>$1,019.98 | $1,443.55<br>$120.27 | $45.00<br>$95.00 |
| CLEVENGER JARED ALAN | 010-105-14-000 | SAND WILLHOLTH<br>BLK 2 LT 12 | 2023 | $3,598.45 | $643.47 | $45.00 |
| CLEWIS TINA & ANTHONY RAY JR | 005-021-32-000 | FAIRVIEW EXTENSION<br>BLK 20 LT 13 | 2023 | $5,018.10 | $666.61 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| CLICK N' CLOSE INC<br>FKA MID AMERICA MORTGAGE INC | 012-371-61-006 | WM LLOYD<br>LT 6B-1<br>CAMBRIDGE TOWNHOMES - UNIT 9251-2 | 2023 | $4,284.74 | $862.30 | $45.00 |
| COAST-LINE ENTERPRISES INC | 014-262-37-000 | JOHN WELLS 1952 ADDITION<br>BLK 5 LT 21A | 2023<br>2022 | $4,935.31<br>$5,114.30 | $993.23<br>$1,344.61 | $45.00<br>$140.00 |
| COAST-LINE ENTERPRISES INC | 014-262-38-000 | JOHN WELLS 1952 ADDITION<br>BLK 5 LT 23A | 2023<br>2022 | $12,263.32<br>$11,853.68 | $2,467.97<br>$3,116.44 | $45.00<br>$140.00 |
| COHEN JANISE | 011-094-40-000 | TALL SPRUCE ESTATES #1<br>BLK 4 LT 6 | 2023<br>2022<br>2021 | $4,775.22<br>$5,046.94<br>$4,896.03 | $961.00<br>$1,326.89<br>$1,559.22 | $45.00<br>$140.00<br>$134.53 |
| COLE DWAYNE & THOMAS KIMBERLY<br>BETH 50% EACH | 015-043-23-000 | ZODIAK MANOR ALASKA<br>BLK 3 LT 15 | 2023 | $82.25 | $2.84 | $45.00 |
| COLE JAMISON M | 005-013-01-001 | NELS KLEVIN<br>BLK 14 LT 4A<br>NINA PLAZA - UNIT 1C | 2023 | $1,678.88 | $337.69 | $45.00 |
| COLE JAMISON M & COLE RICHARD | 005-013-01-004 | NELS KLEVIN<br>BLK 14 LT 4A<br>NINA PLAZA - UNIT 4C | 2023<br>2022 | $1,701.30<br>$1,573.02 | $342.39<br>$318.25 | $45.00<br>$0.00 |
| COLE RICHARD C W | 006-112-16-000 | KLUANE TERRACE TRAILER EST #1<br>LT 14 LESS S 50' | 2023 | $981.55 | $197.10 | $45.00 |
| COLEMAN GEORGE M | 015-211-14-000 | VALHALLA #1<br>BLK 4 LT 13 | 2023 | $4,435.71 | $892.68 | $45.00 |
| COLT HOLDINGS COMPANY LLC | 016-041-14-000 | WILSON<br>LT 1 | 2023<br>2022 | $10,429.18<br>$93.99 | $2,098.84<br>$13.16 | $45.00<br>$140.00 |
| COLTMAN NICK<br>% TIGER INVESTMENTS LLC | 002-095-14-000 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 115 LT 11 | 2023 | $8,015.53 | $931.62 | $45.00 |
| COMBS WILLIAM F & DYANNE L | 017-112-42-000 | POLLOCK HOMESTEAD<br>BLK B LT 6 | 2023 | $1,686.66 | $339.43 | $45.00 |
| CONLIN JOHN O | 002-154-29-000 | SOUTH ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK 41D LT4B LESS S62.5X4 | 2023<br>2022<br>2021 | $19,988.12<br>$19,145.40<br>$18,448.87 | $4,022.56<br>$5,033.50<br>$3,996.50 | $45.00<br>$140.00<br>$0.00 |
| CONWAY JOHN D & FRANCES D | 008-042-65-044 | EDEN PARK #3<br>TR B<br>CAMPBELL CREEK PARK - UNIT 14B | 2023 | $1,737.06 | $349.57 | $45.00 |
| CORDOVA DEVELOPMENT CO INC | 002-107-08-000 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 17 LT 7A | 2023 | $12,609.02 | $2,537.53 | $45.00 |
| CORDOVA DEVELOPMENT<br>COMPANY INC | 002-107-07-000 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 17 LT 8A | 2023 | $10,298.06 | $2,072.45 | $45.00 |
| CORRAL ABIGAIL SERGIO | 016-271-48-000 | HILLCREST<br>BLK 8 LT 9 | 2023 | $1,995.92 | $385.04 | $45.00 |
| CORREA-MERLOS JORGE EUGENIO | 005-062-11-000 | AUSTRALASKA<br>BLK 2 LT 15 | 2023 | $83.03 | $2.18 | $45.00 |
| COSTANTI RYAN | 018-075-19-000 | FLYING CROWN #2<br>BLK 5 LT 1 | 2023 | $6,447.52 | $1,297.51 | $45.00 |
| COWDERY PAMELA | 014-211-01-000 | COWDERY<br>LT 1 | 2023 | $5,302.29 | $1,022.89 | $45.00 |
| COWDERY PAMELA ANN | 012-012-12-000 | WESTGATE PARK<br>BLK 7 LT 16 | 2023 | $2,114.28 | $407.88 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| COWDERY PAMELA ANN | 012-021-17-000 | WESTGATE PARK BLK 7 LT 14 | 2023 | $2,132.16 | $411.33 | $45.00 |
| COWDERY PAMELA ANN | 012-021-18-000 | WESTGATE PARK BLK 7 LT 15 | 2023 | $2,114.28 | $407.88 | $45.00 |
| COX COLLEEN L | 001-052-19-004 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 94 LT 3C PLAZA 9 - UNIT 105 | 2023 | $2,501.71 | $503.47 | $45.00 |
| COX FAMILY REVOCABLE LIVING TRUST | 016-251-16-035 | INDEPENDENCE PARK BLK 11 LT 4 KANDLEWOOD PARK PH 2 - UNIT B-107 | 2023 2022 2021 | $1,777.94 $1,744.62 $1,760.55 | $357.81 $458.68 $560.69 | $45.00 $140.00 $140.00 |
| CROSBY LIVING TRUST | 006-246-55-000 | PROSPERITY ESTATES #2 LT 4 | 2023 | $5,882.17 | $1,183.77 | $45.00 |
| CROSS SVITLANA S & KEVIN B | 050-771-13-000 | BEAR RIDGE LT 7 | 2023 | $2,148.73 | $432.43 | $45.00 |
| CROSS TERRELL SCOTT | 017-462-16-000 | DRAKE BLK 4 LT 4 | 2023 2022 | $3,887.96 $3,879.94 | $782.44 $1,020.07 | $45.00 $140.00 |
| CUMMINGS SHANE W | 076-016-51-000 | ALYESKA RESORT LT 9 | 2023 | $2,184.81 | $421.48 | $45.00 |
| CUNNINGHAM PAUL 50% & DAVIDSON JOHN S TRUST 25% & WATERS P L LIVING TRUST 25% | 005-064-15-000 | AUSTRALASKA TR B-12 | 2023 | $22.37 | $4.32 | $45.00 |
| CURZIE NORTH INVESTMENTS LLC | 002-125-06-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 110 LT 10 | 2023 | $12,661.82 | $2,548.15 | $45.00 |
| CURZIE NORTH INVESTMENTS LLC | 002-125-07-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 110 LT 9 | 2023 | $3,923.72 | $789.64 | $45.00 |
| DAHL KATHLEEN T | 020-042-75-000 | PTARMIGAN ROOST BLK 2 LT 7 | 2023 2022 | $11,654.67 $11,116.82 | $2,345.46 $2,920.07 | $45.00 $140.00 |
| DAHL WILBEN H | 003-145-22-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 26B LT 10 | 2023 2022 | $4,969.37 $3,868.37 | $997.99 $681.05 | $45.00 $0.00 |
| DALTHORP ROY T | 014-101-31-000 | HAROLD'S LT 14 | 2023 | $968.16 | $186.78 | $45.00 |
| DANA SCOTT A | 051-102-13-000 | REED LT 14 | 2023 | $193.45 | $13.14 | $45.00 |
| DAVIS SPENCER M & PAIGE K | 051-362-02-082 | T15N R2W SEC 36 SM LT 8 REM OF N2 & LT 7 REM FIRE EAGLE - UNIT 82 | 2023 | $3,150.44 | $474.05 | $45.00 |
| DAVIS THOMAS | 057-091-03-000 | PIONEER ESTATES BLK 1 LT 2 | 2023 | $2,136.16 | $429.90 | $45.00 |
| DAWN WATER COMPANY | 051-114-40-000 | EARL RAY BLK 2 LT 1A | 2023 2022 2021 2020 2019 2018 2017 2016 | $329.56 $78.52 $81.90 $84.26 $79.59 $76.33 $144.40 $128.34 | $66.33 $20.66 $26.09 $30.88 $35.13 $38.97 $82.58 $80.58 | $45.00 $140.00 $140.00 $180.00 $0.00 $140.00 $0.00 $530.00 |
| DAY PATRICK K | 012-201-22-000 | RAPPE PARK BLK 1 LT 11 | 2023 | $117.62 | $3.09 | $45.00 |
| DE LEON IRENE E | 003-211-13-000 | COLLEGE VILLAGE BLK 1 LT 13 | 2023 | $4,802.46 | $966.48 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| DEFENBAUGH RONALD R | 003-193-27-000 | ROGERS PARK BLK 13 LT 7 | 2023 | $323.55 | $24.67 | $45.00 |
| DEFFENBAUGH RONALD & JACLYN | 014-041-55-000 | T12N R3W SEC 5 SM BEG AT NW COR OF S2NW4:S80',E500',N80',W500' LESS W50' | 2023 | $872.71 | $66.54 | $45.00 |
| DEFFENBAUGH RONALD & JACLYN | 014-041-56-000 | T12N R3W SEC 5 SM BEG AT NW COR OF S2NW4 S80' TO PT OF BEG:S15 0',E200', | 2023 | $434.52 | $33.13 | $45.00 |
| DEFFENBAUGH RONALD & JACLYN | 014-041-57-000 | T12N R3W SEC 5 SM BEG AT NW COROF S2NW4 S230' TO PT OF BEG:S1 00',E200' | 2023 | $296.24 | $22.59 | $45.00 |
| DEFFENBAUGH RONALD & JACLYN | 014-041-58-000 | T12N R3W SEC 5 SM BEG AT NW COR OF S2NW4 W500',S80'TO PT OF BEG W300'S250 | 2023 | $870.82 | $66.40 | $45.00 |
| DEFFENBAUGH RONALD & JACLYN | 014-041-59-000 | T12N R3W SEC 5 SM BEG AT NW COR OF S2NW4 W500' S180' TO PT OF BEG; W120' | 2023 | $201.56 | $15.37 | $45.00 |
| DEGUCHI RYOICHI & YASUKO | 016-234-28-000 | INDEPENDENCE PARK BLK 7 LT 4B | 2023 | $405.56 | $10.65 | $45.00 |
| DEHOOP KATHERINE | 006-295-09-000 | WONDER PARK #6 BLK 4 LT 9 | 2023 2022 | $5,481.96 $2,418.33 | $1,103.24 $224.70 | $45.00 $0.00 |
| DEMCHUCK NANCY K | 008-042-88-008 | HOMESTAKE LT 2 PIPER HILL PHASE 1 - UNIT 16 | 2023 2022 2021 | $2,871.25 $2,906.58 $579.17 | $577.83 $764.18 $162.89 | $45.00 $140.00 $0.00 |
| DEMIENTIEFF MICHAEL JR & DEMIENTIEFF MICHAEL III 50% EACH | 010-214-13-000 | GLOBE LT 16 | 2023 | $4,347.77 | $874.97 | $45.00 |
| DEMMERT SAMSON O | 016-244-19-018 | INDEPENDENCE PARK BLK 4 TR 3A KANDLEWOOD PHASE 4 - UNIT A209 | 2023 | $2,421.65 | $487.34 | $45.00 |
| DENALI LLC 90% & GRAHAM DOUGLAS A 10% | 014-134-64-000 | CHUGACH MEADOWS BLK 4 LT 3A | 2023 2022 2021 | $7,941.10 $8,207.82 $8,768.53 | $1,598.13 $2,157.91 $2,792.49 | $45.00 $140.00 $140.00 |
| DEPALMER GEORGE P & DANNY LOU | 005-111-24-000 | COLLEGEGATE BLK 3 LT 1A | 2023 | $411.51 | $34.81 | $45.00 |
| DEROSSETT RHONDA | 012-162-08-000 | VILLAGE GREEN #3 BLK 5 LT 18 | 2023 | $3,875.26 | $499.10 | $45.00 |
| DEUTSCH JOHN & CANDICE | 006-022-08-000 | ELMRICH VILLAS #3 BLK 3 LT 4 | 2023 2022 | $4,487.42 $4,499.66 | $903.08 $1,183.00 | $45.00 $140.00 |
| DEVLIN DONALD RAYMOND | 015-142-39-000 | P & S LT 3 | 2023 2022 | $6,423.70 $6,239.24 | $1,292.76 $1,640.35 | $45.00 $140.00 |
| DEVON CORINNE Y | 011-101-31-000 | BRENTWOOD BLK 3 LT 6 | 2023 2022 | $6,364.12 $6,193.21 | $1,280.77 $1,628.23 | $45.00 $140.00 |
| DIAZ ALEJANDRO HERNANDEZ | 013-024-20-035 | THE WOODLANDS TR A1 THE WOODLANDS EAST PH 3 - UNIT 311 | 2023 | $114.93 | $5.89 | $45.00 |
| DIAZ SALVADOR | 014-104-28-000 | O'BRIEN BLK 3 LT 11 | 2023 | $7,356.96 | $1,480.57 | $45.00 |
| DICKEY RANDOLPH L & KAREN R | 018-092-06-000 | T12N R3W SEC 27 SM LT 15 | 2023 | $416.01 | $10.92 | $45.00 |
| DODGE KIM | 020-424-35-000 | PARADISE VALLEY BLK 1 LT 15 | 2023 | $400.00 | $33.83 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & int | Cost |
|---|---|---|---|---|---|---|
| DODGE KIM | 020-424-36-000 | PARADISE VALLEY<br>BLK 1 LT 16 | 2023 | $816.59 | $164.34 | $45.00 |
| DODSON ERVIN TROY | 051-492-16-000 | WYNTER PARK #1<br>BLK 2 LT 15 | 2023<br>2022 | $1,198.40<br>$1,608.16 | $241.17<br>$422.81 | $45.00<br>$135.12 |
| DOMAS BRADLEY DAVID | 014-291-71-000 | MOOREHAND #3<br>LT 7 | 2023<br>2022 | $2,224.11<br>$2,236.36 | $447.61<br>$587.97 | $45.00<br>$131.12 |
| DONELSON JOY H (51%) & DONELSON CECELIA DIANE (49%) | 001-072-21-000 | L STREET SLIDE REPLAT PHASE 2<br>BLK 13B LT 1A | 2023<br>2022 | $14,853.55<br>$14,982.54 | $2,989.24<br>$3,939.07 | $45.00<br>$140.00 |
| DONNELLY AMBER DAWN | 012-512-76-007 | STONEGATE TOWNHOUSE<br>BLK 1 TR 1A-3<br>KINGSFORD PARK - UNIT 7 | 2023 | $1,827.00 | $367.68 | $45.00 |
| DOOGAN L CATHERINE | 014-102-01-000 | MCCAUGHEY<br>BLK 2 LT 1A | 2023 | $831.37 | $28.75 | $45.00 |
| DOOLEY STACY LYNN | 051-492-25-000 | WYNTER PARK #1<br>BLK 2 LT 24 | 2023 | $1,122.61 | $225.92 | $45.00 |
| DORING NATHANAEL J & LISA M | 051-312-15-000 | T15N R2W SEC 25 SM<br>LT 121 | 2023 | $489.85 | $98.58 | $45.00 |
| DOSTER DALE J & GOLDEN JULIAUN | 010-243-28-000 | BOWKER<br>LT 4 | 2023 | $6,415.21 | $1,291.04 | $45.00 |
| DOTY IRA & CHRISTINE TRUST / DOTY I & C/TRUSTEES | 018-271-14-000 | TIMBERLUX #1<br>BLK F LT 10 | 2023<br>2022 | $7,871.95<br>$160.28 | $1,584.21<br>$20.23 | $45.00<br>$95.00 |
| DOUBLE TREE LLC | 005-022-36-000 | FAIRVIEW<br>BLK 2 LT 17 | 2023<br>2022 | $2,995.58<br>$2,957.10 | $602.86<br>$777.45 | $45.00<br>$140.00 |
| DOUGHERTY LOWELL K & RAVIWAN | 010-015-64-000 | ALGOT STROM<br>LT 19 | 2023<br>2022<br>2021 | $6,948.24<br>$6,456.46<br>$6,747.31 | $1,398.30<br>$1,697.47<br>$2,148.50 | $45.00<br>$140.00<br>$140.00 |
| DOUGLAS GINGER I | 008-081-13-048 | LAUREN CREEK<br>LT 73A<br>LAUREN CREEK TOWNHOMES - UNIT 48 | 2023 | $3,949.48 | $405.27 | $45.00 |
| DREESZEN JAMES G | 010-106-24-000 | ROBERTS<br>BLK 2 LT 12 | 2023<br>2022 | $1,674.06<br>$91.19 | $336.89<br>$1.60 | $45.00<br>$0.00 |
| DUNHAM PEYTON & KATHY | 050-181-02-000 | DALE BRIGGS<br>BLK 1 LT 4 | 2023 | $865.26 | $174.13 | $45.00 |
| DUNHAM PEYTON & KATHY | 050-181-08-000 | DALE BRIGGS<br>BLK 1 LT 31 | 2023 | $1,049.53 | $211.22 | $45.00 |
| DURANGO LOU ARAPOC & DURANGO MARS A 50% EACH | 013-131-21-006 | BRIARCLIFF<br>BLK 1 LT 1<br>BRIARCLIFF PHASE 1 - UNIT A6 | 2023<br>2022 | $2,608.98<br>$2,810.24 | $525.06<br>$738.84 | $45.00<br>$140.00 |
| EAGLE BLUFF ESTATES | 050-941-78-000 | EAGLE BLUFF ESTATES<br>TR 8 | 2023<br>2022 | $354.84<br>$2,291.08 | $71.40<br>$602.34 | $45.00<br>$0.00 |
| EAGLE CREST MANOR LLC<br>% MARTINUS R LIST | 050-123-61-000 | WALTER G PIPPEL ADDITION<br>BLK 9 LT 9A | 2023 | $18,812.12 | $3,413.80 | $45.00 |
| EAGLE RIVER ALEHOUSE LLC | 050-124-50-000 | WALTER G PIPPEL #2<br>BLK 11 LT 7B3 | 2023 | $1,693.77 | $58.58 | $45.00 |
| EASTLICK TERI ELAINE & MORELLI SINJIN T 50% EACH | 010-054-13-000 | WORONZOF WEST<br>BLK 1 LT 2A | 2023 | $5,239.58 | $1,053.96 | $45.00 |
| EATON JOHN T | 001-254-75-009 | CLAYTON<br>BLK 2 LT 18B<br>SUSITNA VIEW - UNIT 9 | 2023<br>2022 | $2,867.86<br>$2,625.49 | $577.14<br>$477.98 | $45.00<br>$0.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| EATON JOHN T & BETTY D | 010-135-50-000 | MORTON<br>BLK 2 LT 11 | 2023<br>2022 | $4,242.19<br>$4,135.90 | $853.74<br>$674.29 | $45.00<br>$0.00 |
| ECHEVARRIA EDWARD C | 011-213-07-000 | LAKEHURST<br>BLK 5 LT 12B | 2023<br>2022<br>2021 | $6,251.73<br>$6,089.34<br>$6,083.55 | $1,258.15<br>$1,600.96<br>$1,937.41 | $45.00<br>$140.00<br>$140.00 |
| EDES KAREN MARIAN LIVING TRUST<br>EDES KAREN M TRUSTEE | 007-022-15-005 | TUDOR<br>BLK 1 LT 11<br>EASTVIEW PHASE 1 - UNIT 305 | 2021 | $2,908.44 | $817.97 | $140.00 |
| EDWARDS AUDREY (TOD) | 005-046-47-000 | MONTA VISTA<br>BLK 2 LT 5 | 2022 | $439.18 | $115.47 | $140.00 |
| ELDER GARRETT & SARAH | 021-011-04-000 | T12N R2W SEC 30 SM<br>NE4NE4 PTN | 2023 | $4,402.24 | $885.93 | $45.00 |
| ELDORADO BUILDING LLC | 002-104-47-000 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 22 LT 10 & 11 | 2023<br>2022 | $17,052.16<br>$16,302.80 | $3,431.70<br>$4,286.17 | $45.00<br>$140.00 |
| ELY VAN HORN | 010-206-01-000 | LINCOLN PARK<br>BLK 5 LT 9 | 2023 | $4,364.80 | $878.41 | $45.00 |
| EMBLEY TOM & GIRDWOOD MINING<br>COMPANY 50% EACH | 014-022-50-000 | DOWLING #3<br>LT 1B | 2023<br>2022<br>2021 | $6,536.13<br>$6,572.66<br>$6,903.46 | $1,315.38<br>$1,728.02<br>$2,198.52 | $45.00<br>$140.00<br>$140.00 |
| EMBLEY TOM & GIRDWOOD MINING<br>COMPANY 50% EACH | 014-022-51-000 | DOWLING #3<br>LT 1C | 2023<br>2022<br>2021 | $26,675.80<br>$25,697.84<br>$27,604.83 | $5,368.43<br>$6,756.21<br>$8,791.19 | $45.00<br>$140.00<br>$140.00 |
| EMERY GLORIA | 010-122-01-001 | LINTNER<br>LT 34<br>NORTHWOOD - UNIT 1 | 2023 | $99.69 | $19.23 | $45.00 |
| ENEBOE RICHARD | 014-053-06-000 | SHELIKOF<br>BLK 3 LT 31 | 2023 | $1,357.29 | $261.84 | $45.00 |
| ENRIQUEZ JAMES J | 014-255-15-000 | THE ISLE<br>LT 1 | 2023<br>2022 | $1,602.54<br>$1,584.64 | $322.51<br>$416.60 | $45.00<br>$129.89 |
| EQUITY TRUST COMPANY FBO<br>SCANLON THOMAS M IRA 85% &<br>SCANLON VICKI J 15% | 014-291-94-000 | MOOREHAND #2<br>LT 1B | 2023<br>2022 | $8,412.82<br>$7,805.36 | $1,693.05<br>$2,052.11 | $45.00<br>$140.00 |
| EQUIVEST MTGE INCOME TRST INC<br>50% & PENSCO TRUST COMPANY FBO<br>RONALD E GREISEN IRA | 020-151-17-000 | HUNTER HEIGHTS<br>TR 2 | 2023<br>2022 | $2,857.84<br>$256.48 | $575.13<br>$23.83 | $45.00<br>$0.00 |
| ERMAK ANNA | 014-071-54-000 | CAMPBELL HEIGHTS<br>BLK 2 LT 4D | 2023 | $419.32 | $21.49 | $45.00 |
| ERNOUF WILLIAM S | 001-031-12-004 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 58 LT 11A<br>WATERS EDGE - UNIT 4 | 2023 | $1,956.75 | $377.49 | $45.00 |
| EVANS SHERRY L | 003-113-04-000 | THIRD ADDITION TO THE TOWNSITE OF<br>ANCHORAGE<br>BLK 20B LT 4 N2 | 2023 | $2,752.04 | $553.83 | $45.00 |
| EVANS WILLIAM OSMOND SMITH | 010-094-26-000 | WOODLAND PARK<br>BLK C LT 16CR | 2023 | $122.09 | $23.55 | $45.00 |
| EXPRESS CHUGACH HWY 1 LLC | 003-071-86-000 | EAST ADDITION TO THE TOWNSITE OF<br>ANCHORAGE<br>BLK 13A LT 5A | 2023 | $30.00 | $1.79 | $45.00 |
| EXPRESS CHUGACH HWY 1 LLC | 003-071-89-000 | EAST ADDITION TO THE TOWNSITE OF<br>ANCHORAGE<br>BLK 13A LT 8B | 2023 | $30.00 | $1.79 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| EXPRESS CHUGACH HWY 1 LLC | 003-071-90-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 13A LT 10A | 2023 | $30.00 | $1.79 | $45.00 |
| EXPRESS CHUGACH HWY 1 LLC | 003-071-91-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 13A LT 11A | 2023 | $30.00 | $1.79 | $45.00 |
| FA'AFETAI TUSI & ANA | 018-041-69-000 | BOTANICAL PARK ESTATES LT 22 | 2023 | $14,318.84 | $2,881.62 | $45.00 |
| FAAPOI FAAPOI PALOTA JR & FAAPOI WALTER PALOTA | 002-131-04-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 18C LT 9 | 2023 | $1,984.01 | $399.27 | $45.00 |
| FAAPOI FAAPOI PALOTA JR & FAAPOI WALTER PALOTA | 002-131-06-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 18C LT 7 | 2023 | $3,739.78 | $752.62 | $45.00 |
| FAAVAE FOU CONGREGATIONAL CHRISTIAN CHURCH INCORPORATED | 006-031-52-000 | T13N R3W SEC 13 SM LT 14 S150' | 2023 | $2,290.53 | $441.87 | $45.00 |
| FAIRBANKS EAST F LLC | 002-091-13-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 18 LT 12 N2 | 2023 | $3,358.30 | $675.86 | $45.00 |
| FAIRBANKS EAST F LLC | 002-091-14-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 18 LT 12 S2 | 2023 2022 | $3,612.08 $185.58 | $726.92 $47.94 | $45.00 $140.00 |
| FANNON LINK | 013-052-79-000 | DIMOND INDUSTRIAL CENTER #1 BLK 4 LT 5A-2 | 2023 | $9,630.48 | $1,938.09 | $45.00 |
| FANNON LINK | 050-101-19-000 | W G PIPPEL BLK 3 LT 6 | 2023 | $2,521.80 | $507.51 | $45.00 |
| FANNON LINK | 050-101-20-000 | W G PIPPEL BLK 3 LT 7 | 2023 | $2,979.11 | $599.55 | $45.00 |
| FANNON LINK | 051-293-07-000 | T15N R1W SEC 30 SM LT 8 | 2023 | $1,574.41 | $316.84 | $45.00 |
| FANNON LINK | 051-293-22-000 | T15N R1W SEC 30 SM LT 34 LESS S90 E240 | 2023 | $936.26 | $188.42 | $45.00 |
| FANNON LINK | 051-293-30-000 | T15N R1W SEC 30 SM LT 34 & 39 PTN | 2023 | $1,033.62 | $208.01 | $45.00 |
| FANNON LINK | 051-293-44-000 | T15N R1W SEC 30 SM LT 39 LESS PTN | 2023 | $856.84 | $172.44 | $45.00 |
| FAR NORTH MANAGEMENT GROUP INC | 006-041-54-006 | RAVENHILL TR D RAVENHILL PHASE 4 - UNIT L-83 | 2023 2022 2021 | $2,717.98 $2,632.10 $483.51 | $546.99 $692.02 $78.77 | $45.00 $140.00 $0.00 |
| FAR NORTH MANAGEMENT GROUP INC | 020-511-13-000 | RABBIT CREEK VIEW & HEIGHTS BLK 1V LT 1A | 2023 | $3,979.35 | $800.84 | $45.00 |
| FAR NORTH MANAGEMENT GROUP INC | 020-511-14-000 | RABBIT CREEK VIEW & HEIGHTS BLK 1V LT 2A | 2023 | $817.53 | $164.53 | $45.00 |
| FAR NORTH MANAGEMENT GROUP INC | 020-521-26-000 | RABBIT CREEK VIEW & HEIGHTS BLK 1V TR B-1 | 2023 | $3,145.19 | $632.97 | $45.00 |
| FAR NORTH REVOCABLE LIVING TRUST | 002-131-28-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 17D LT2 W2 | 2023 | $308.66 | $5.40 | $45.00 |
| FARISH RICHARD M | 012-163-06-000 | CLAIRBORNE BLK 1 LT 5 | 2023 | $600.00 | $115.75 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| FARRAR RETTA G | 012-171-13-000 | PAPAGO PARK<br>BLK 2 LT 2 | 2023 | $1,728.56 | $347.87 | $45.00 |
| FARRAR RETTA G | 012-171-14-000 | PAPAGO PARK<br>BLK 2 LT 1 | 2023 | $1,905.66 | $383.50 | $45.00 |
| FEENSTRA BENJAMIN & MARTHA U | 015-151-01-000 | SOUTH LAKEWOOD HILLS<br>BLK 1 LT 1 | 2023<br>2022<br>2020<br>2019<br>2017 | $4,465.73<br>$4,697.56<br>$728.01<br>$687.52<br>$268.80 | $898.72<br>$1,235.04<br>$204.75<br>$124.61<br>$48.72 | $45.00<br>$140.00<br>$0.00<br>$0.00<br>$0.00 |
| FELICETTY TIMOTHY D | 014-261-09-000 | JOHN WELLS<br>BLK 3 LT 9A | 2023 | $1,112.12 | $142.57 | $45.00 |
| FELICETTY TIMOTHY D | 014-261-33-000 | JOHN WELLS<br>BLK 3 LT 9B | 2023 | $1,618.22 | $172.11 | $45.00 |
| FERATI ERMIR | 014-921-95-000 | CHUGACH ESTATES<br>BLK 1 LT 48A | 2023<br>2022 | $3,341.27<br>$3,293.90 | $672.41<br>$866.01 | $45.00<br>$140.00 |
| FERATI ERMIR | 014-921-96-000 | CHUGACH ESTATES<br>BLK 1 LT 48B | 2023<br>2022 | $3,319.15<br>$3,273.70 | $667.98<br>$860.65 | $45.00<br>$140.00 |
| FERNANDEZ KATHY J | 015-134-07-000 | LAKEWOOD HILLS #3<br>LT 28 | 2023 | $160.81 | $31.02 | $45.00 |
| FERNANDEZ KATHY J | 015-134-08-000 | LAKEWOOD HILLS #3<br>LT 29 | 2023 | $165.71 | $31.97 | $45.00 |
| FERNANDEZ VINCENT D & KATHY J | 015-134-06-000 | LAKEWOOD HILLS #3<br>LT 27 | 2023 | $332.17 | $64.08 | $45.00 |
| FIELDS ALICE M | 051-582-37-000 | THUNDERBIRD HEIGHTS #3<br>BLK 4 LT 18 | 2023<br>2022<br>2021 | $5,854.93<br>$5,774.50<br>$5,740.03 | $1,178.29<br>$1,518.18<br>$1,828.00 | $45.00<br>$140.00<br>$140.00 |
| FINCH DANIEL J | 051-241-30-000 | T15N R1W SEC 19 SM<br>LT 36 | 2023 | $3,033.46 | $429.75 | $45.00 |
| FINLAYSON KEVIN & CLARA | 078-161-04-000 | CHUGACH HILLS<br>BLK 2 LT 3 | 2023 | $404.38 | $61.16 | $45.00 |
| FIRST SAMOAN METHODIST CHURCH | 014-082-03-000 | T12N R3W SEC 4 SM<br>LT 16 N330' OF W198' | 2023 | $3,404.30 | $685.11 | $45.00 |
| FITTS SHAJUNDA | 005-162-03-082 | RUSSIAN JACK MANOR<br>TR 2<br>ANCHORAGE MANORHOUSE - UNIT C16 | 2023<br>2022 | $1,513.97<br>$1,379.20 | $304.68<br>$362.60 | $45.00<br>$140.00 |
| FLAT ON THE SPOT MOBILE TIRE SERVICE LLC | 012-342-02-000 | T12N R4W SEC 12 SM<br>PARCEL 21 | 2023<br>2022 | $12,653.29<br>$9,015.86 | $2,546.45<br>$1,525.13 | $45.00<br>$0.00 |
| FLORES RAY C | 051-281-55-000 | WATERS<br>LT 12C | 2023<br>2022<br>2021 | $1,225.38<br>$1,274.44<br>$1,339.40 | $246.61<br>$335.06<br>$426.56 | $45.00<br>$140.00<br>$140.00 |
| FLOTHE JANICE M | 012-063-03-000 | WOODLAND LAKES DEV UNIT #1<br>BLK 2 LT 17 | 2023 | $1,428.52 | $198.76 | $45.00 |
| FOLAND JULIA B | 017-121-07-000 | ROVIER<br>BLK 1 LT 4 | 2023 | $5,147.79 | $1,035.98 | $45.00 |
| FOLAND MARY ANN | 001-054-06-000 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 98 LT 7 S 70' | 2023 | $33.31 | $1.43 | $45.00 |
| FOLAND ROBERT E & MARJORIE J REVOCABLE TRUST | 002-102-16-000 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 47 LT 8 | 2023<br>2022 | $12,118.54<br>$782.30 | $2,438.82<br>$85.72 | $45.00<br>$0.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| FORGET ME NOT HEALTHCARE CLINIC LLC | 008-033-59-001 | T13N R3W SEC 28 SM<br>LT 9 4001-3<br>LAKE OTIS - UNIT 100 | 2023 | $8,429.85 | $1,696.48 | $45.00 |
| FORSHEE AMBER C & FORSHEE ISABELLA A 50% EACH | 020-531-37-000 | RABBIT CREEK VIEW & HEIGHTS<br>BLK 1H TR A-1 | 2023 | $133.12 | $25.68 | $45.00 |
| FOSTER LORRAINE | 005-162-27-004 | RUSSIAN JACK MANOR UNIT 1<br>BLK 2 LT 22<br>RUSSIAN JACK PARK - UNIT E-4 | 2023 | $427.33 | $3.74 | $45.00 |
| FOUDEAS PETE<br>% MILANO'S RESTURANT | 010-104-74-002 | DEMERS<br>LT 23A<br>36TH AVENUE RETAIL - UNIT B | 2023 | $695.84 | $24.06 | $45.00 |
| FRANCE JACKIE J & MARY C | 009-194-02-000 | WICKERSHAM PARK #2<br>BLK 3 LT 4 | 2023 | $6,054.18 | $1,218.39 | $45.00 |
| FRANCO FREDDIE | 020-281-05-000 | T11N R3W SEC 14 SM<br>E2NW4SE4NE4 | 2023<br>2022 | $636.11<br>$9.22 | $128.02<br>$1.38 | $45.00<br>$0.00 |
| FRANK CAROL I | 006-304-15-007 | WILSON-CHAMBERLAIN<br>LT 4<br>CEDAR CREST PHASE 1 - UNIT 107 | 2023<br>2022 | $2,167.93<br>$1,975.34 | $436.30<br>$519.34 | $45.00<br>$140.00 |
| FRANKENSTUFF LIMITED LIABILITY COMPANY | 018-032-03-000 | OCEANVIEW NORTH #3<br>BLK 15 LT 3 | 2023 | $8,496.27 | $1,709.84 | $45.00 |
| FRASER JAKE | 007-045-46-000 | PLEASANT VALLEY<br>BLK 10 LT 25 | 2023 | $3,565.23 | $687.78 | $45.00 |
| FREDERICK CHARLES STAUBER TRST STAUBER F L & E/TRUSTEES | 010-185-14-000 | AERO ACRES<br>BLK 2 LT 10 | 2023 | $6,806.63 | $1,012.74 | $45.00 |
| FRIDAY GRACE L | 006-031-53-007 | T13N R3W SEC 13 SM<br>LT 19B<br>VICTORIA HILLS 3 - UNIT G-3 | 2023 | $1,835.85 | $369.46 | $45.00 |
| FRONTERAS EVELYN GABO AKA MINA EVELYN G | 004-145-14-000 | CITY VIEW #2<br>BLK 3 LT 28 | 2023<br>2022 | $6,679.15<br>$601.13 | $1,344.18<br>$5.26 | $45.00<br>$0.00 |
| FULLER KENNETH J | 003-146-30-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE<br>BLK 37 LT 26 | 2023 | $1,680.54 | $29.41 | $45.00 |
| FULLER KENNETH J & LINDA J | 005-048-11-000 | VANOVER<br>BLK 2 LT 1A | 2023 | $1,056.02 | $9.24 | $45.00 |
| FUTURE OF FAIRVIEW LLC | 003-073-29-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE<br>BLK 28A LT 1 | 2023 | $3,000.00 | $52.50 | $45.00 |
| GALEN HOSPITAL ALASKA INC<br>% CATES J C | 004-091-42-004 | ALASKA HOSPITAL<br>LT 2<br>ALASKA MEDICAL BUILDING - UNIT 21 | 2023<br>2022 | $3,310.64<br>$221.51 | $666.25<br>$31.01 | $45.00<br>$140.00 |
| GALINDO MILAGROSE I | 006-431-03-129 | KOBUK<br>TR A<br>BROOKSHIRE - UNIT 129 | 2023 | $193.63 | $8.31 | $45.00 |
| GALIPEAU CODY JAMES | 014-151-01-000 | T12N R3W SEC 4 SM<br>LT 72 | 2023 | $4,837.38 | $933.20 | $45.00 |
| GALLEN RUSSELL | 020-412-19-000 | PARADISE VALLEY<br>BLK 6 LT 6 | 2023 | $2,051.16 | $412.79 | $45.00 |
| GAMEZ LIONEL | 002-136-25-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE<br>BLK 7C LT 4 | 2023<br>2022<br>2021 | $667.60<br>$1,140.22<br>$1,355.10 | $134.36<br>$299.77<br>$349.53 | $45.00<br>$140.00<br>$0.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| GARCIA SERGIO VAZQUEZ | 014-043-33-000 | MURRAY<br>BLK E LT 15 | 2023 | $339.83 | $28.74 | $45.00 |
| GARDNER DANIEL & WILLITS JAMES A 50% EACH | 004-038-05-000 | MOUNTAIN VIEW<br>BLK 8 LT 2 E3 N2 | 2023<br>2022 | $7,038.51<br>$6,491.84 | $1,416.49<br>$1,706.77 | $45.00<br>$140.00 |
| GARO JOHNATHAN B & GLENN BRIDGET 50% EACH | 017-071-05-000 | SOUTH HILLS<br>BLK 7 LT 12 | 2023<br>2022 | $529.22<br>$29.19 | $106.51<br>$7.54 | $45.00<br>$140.00 |
| GARRISON DARRELL & CRYSTAL | 012-271-35-019 | BLACKBERRY<br>LT 1<br>RAVENWOOD PHASE 1 - UNIT A19 | 2023 | $275.78 | $23.33 | $45.00 |
| GATHER LLC | 009-013-48-000 | LAMPERT<br>BLK 1 LTS 12 & 13 | 2023 | $3,272.32 | $631.28 | $45.00 |
| GAYTAN JOSE & URENA ALBERTO 50% EACH | 003-145-39-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE<br>BLK 26D LT 9 | 2023<br>2022<br>2021 | $6,839.24<br>$6,825.26<br>$7,063.84 | $1,376.37<br>$1,794.42<br>$2,249.59 | $45.00<br>$140.00<br>$140.00 |
| GEDDES WILLARD W | 004-142-47-000 | SAXTON<br>BLK 9 LT 6 | 2023<br>2022<br>2021 | $5,483.66<br>$5,459.54<br>$3,604.00 | $1,103.57<br>$1,435.38<br>$965.85 | $45.00<br>$140.00<br>$0.00 |
| GEKELER ANDREW H | 006-022-55-000 | ELMRICH<br>BLK 3 LT 11 | 2023<br>2022 | $7,874.68<br>$7,704.32 | $1,584.74<br>$2,025.55 | $45.00<br>$140.00 |
| GEN COMM CORP. ATN: TAX DEPT % ZEHRUNG NYSTUEN INVESTMENTS LLC | 014-292-45-000 | INDEPENDENCE PK SHOP VILLAGE<br>LT 1A-1 | 2023 | $1,057.13 | $89.41 | $45.00 |
| GEORGE MONICA C | 005-047-11-000 | VANOVER<br>BLK 1 LT 1 | 2023<br>2022 | $2,608.98<br>$66.98 | $525.06<br>$17.30 | $45.00<br>$0.00 |
| GEORGE SAMMIE | 005-027-38-000 | FAIRVIEW<br>BLK 7 LT 13 | 2023 | $32.06 | $6.19 | $45.00 |
| GEOZOS DAVID & CALUGAN KRYSTAL 50% EACH | 007-231-64-001 | CHUGACH FOOTHILLS<br>BLK 2 LT 28 | 2023<br>2022 | $3,448.59<br>$2,744.26 | $694.02<br>$562.60 | $45.00<br>$95.00 |
| GERONDALE ROBERT | 016-074-16-001 | COMMODORE PARK<br>BLK 1 LT 16<br>HILLSIDE VILLAGE PHASE 1 - UNIT 1651-1 | 2023 | $32.95 | $1.41 | $45.00 |
| GIBLER ADAM S | 051-032-43-000 | MOUNTAIN RUNNER<br>LT 1 | 2023 | $2,943.35 | $397.58 | $45.00 |
| GILBERT LOIS | 005-013-01-009 | NELS KLEVIN<br>BLK 14 LT 4A<br>NINA PLAZA - UNIT 9B | 2023 | $53.79 | $0.94 | $45.00 |
| GILKEY HERMAN & ANNETT | 051-052-59-000 | LAKE HILL ACRES #1<br>LT 10A | 2023<br>2022 | $1,990.85<br>$1,964.52 | $400.65<br>$516.50 | $45.00<br>$140.00 |
| GINN JAMES ROBERT | 006-051-27-000 | COLEMAN #2<br>BLK 1 LT 18 | 2023 | $26.80 | $0.93 | $45.00 |
| GIRDWOOD MINING COMPANY | 076-041-04-000 | US SURVEY 753<br>ALPHA PLACER & LITTLE GUSSIE<br>PLACER PTN | 2023<br>2022<br>2021 | $5,012.13<br>$5,064.72<br>$5,795.67 | $1,008.68<br>$1,331.58<br>$1,845.71 | $45.00<br>$140.00<br>$140.00 |
| GIROUX BRADLEY R | 020-091-36-000 | SUSITNA VIEW ESTATES<br>BLK 3 LT 5 | 2023<br>2022 | $6,545.89<br>$2,686.27 | $1,317.35<br>$23.50 | $45.00<br>$0.00 |
| GJM RESOURCES LLC | 001-254-52-002 | CLAYTON<br>BLK 2 LT 17A<br>WESTSIDE 7 - UNIT B | 2023 | $2,890.00 | $581.60 | $45.00 |
| GLAD HUS LLC | 002-102-15-000 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 47 LT 7 | 2023 | $12,530.70 | $2,521.77 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| GMACM HOME EQUITY LOAN TRUST 2004-HE1 WELLS FARGO BANK/TRUSTEE | 009-111-66-030 | UNIVERSITY PARK #6 TR A UNIVERSITY PLACE - UNIT C-301 | 2023 2022 2021 2020 | $3,092.64 $2,692.72 $2,621.91 $2,571.84 | $622.38 $707.96 $759.67 $723.31 | $45.00 $140.00 $0.00 $0.00 |
| GOLDEN STORAGE LLC & YCE LLC 50% EACH | 016-042-16-000 | MAUI INDUSTRIAL PARK BLK 2 LT 2 | 2023 | $12,048.74 | $2,364.03 | $45.00 |
| GOMEZ JOSE E | 006-112-22-000 | KLUANE TERRACE TRAILER EST #1 LT 25 W 45 | 2023 2023 | $791.91 $1,726.85 | $159.38 $347.51 | $45.00 $45.00 |
| GOMEZ MACARENA BELEN | 006-052-33-000 | SPRING ACRES BLK 3 LT 5 | 2023 | $1,453.17 | $292.44 | $45.00 |
| GONZALES AIKO | 006-143-55-000 | DEBARR VISTA #4 BLK 7 LT 6 | 2023 | $228.71 | $13.63 | $45.00 |
| GONZALES NORIKO M | 004-036-47-000 | MOUNTAIN VIEW BLK 11 LT 1 N3 E2 | 2023 | $3,199.94 | $643.98 | $45.00 |
| GONZALEZ JOHN ERIC | 004-036-08-000 | MOUNTAIN VIEW BLK 12 LT 3 M3 W2 | 2023 | $2,606.43 | $90.14 | $45.00 |
| GONZALEZ JORGE L ALVARADO | 012-502-26-000 | LAUREL ACRES BLK 1 LT 7 | 2023 2022 | $141.36 $139.78 | $28.46 $36.76 | $45.00 $140.00 |
| GONZALEZ JORGE L ALVARADO | 012-502-27-000 | LAUREL ACRES BLK 1 LT 6 | 2023 2022 | $141.36 $139.78 | $28.46 $36.76 | $45.00 $140.00 |
| GONZALEZ MELISSA M | 007-022-06-006 | TUDOR BLK 1 LT 6 SOUTH COLLEGEGATE EAST - UNIT 106 | 2023 | $30.00 | $5.79 | $45.00 |
| GONZALEZ OSCAR & FABIOLA | 006-052-16-000 | RANGEVIEW BLK 1 LT 7 | 2023 | $1,794.97 | $361.24 | $45.00 |
| GOODMAN COLETTE L & KEVIN W | 018-173-22-000 | ELMORE #2 BLK 9 LT 10 | 2023 | $3,036.43 | $554.05 | $45.00 |
| GORE DIANNA LYNN | 014-081-83-000 | MC ARTHUR PARK BLK 1 LT 2 | 2023 | $5,987.74 | $1,205.02 | $45.00 |
| GOSHAWK LLC | 020-161-28-000 | MARGUERITE HILLS LT 1A-3 | 2023 | $24,468.99 | $4,924.32 | $45.00 |
| GOULD JAMES LEE & KATHRYN | 003-251-34-000 | GREEN ACRES BLK 2 LT 1 | 2023 | $4,465.27 | $861.42 | $45.00 |
| GOULD RYAN LIVING TRUST GOULD RYAN R TTEE | 076-062-56-000 | ALYESKA BASIN #7B LT 3 | 2023 | $1,969.40 | $379.92 | $45.00 |
| GRAHAM REVOCABLE TRUST | 006-113-14-000 | KLUANE TERRACE TRAILER EST #2 BLK 1 LT 9 | 2023 | $2,205.40 | $443.83 | $45.00 |
| GRAHAM TIMOTHY ALLAN & BRITTANY LYNN | 001-253-10-000 | T13N R4W SEC 24 SM M PTN SW4SE4SW4SE4 63 X 135 (LIEF ANDERSON) | 2023 | $5,575.63 | $1,122.08 | $45.00 |
| GRANGER CHARLES | 002-137-57-007 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 16A LT 1B CORDOVA SQUARE PHASE 2 - UNIT B-127 | 2023 | $1,107.81 | $213.71 | $45.00 |
| GRANT DOUGLAS C & JOANNE S | 006-217-16-000 | CHESTER VALLEY #2 BLK 6 LT 15 | 2023 | $2,160.80 | $434.67 | $45.00 |
| GRANT SHELLEY M & DANA MICHAEL & BRANT SHELLY M | 016-202-20-000 | ELDON BLK 2 LT 14 | 2023 | $29.26 | $5.65 | $45.00 |
| GREEKE RICHARD P & JOAN | 051-293-28-000 | T15N R1W SEC 30 SM LT 40 | 2023 2022 | $4,200.40 $34.09 | $845.32 $3.74 | $45.00 $95.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| GREEKE RICHARD P & JOAN F | 051-293-43-000 | T15N R1W SEC 30 SM LT 39 PTN | 2023 | $3,634.14 | $731.36 | $45.00 |
| GREEN STUART L | 011-121-31-000 | HIDDEN HILLS BLK 1 LT 6 | 2023 | $871.76 | $139.73 | $45.00 |
| GREENBERG MARVIN S | 010-022-23-000 | WOODLAND PARK LT 23N | 2023 | $4,080.38 | $821.16 | $45.00 |
| | | | 2022 | $3,891.72 | $1,023.18 | $140.00 |
| | | | 2021 | $3,631.06 | $684.09 | $0.00 |
| | | | 2019 | $3,127.05 | $879.46 | $0.00 |
| | | | 2017 | $61.33 | $11.12 | $0.00 |
| GREENE CATHERINE A | 006-044-86-000 | AUTUMN PARK ESTATES BLK 3 LT 7A | 2023 | $3,114.79 | $626.84 | $45.00 |
| | | | 2022 | $2,975.62 | $782.32 | $140.00 |
| | | | 2021 | $316.57 | $51.57 | $0.00 |
| GREENE WILLIAM & WILHELMENIA O | 006-212-10-000 | CHESTER VALLEY BLK 7 LT 10 | 2023 | $1,338.55 | $269.39 | $45.00 |
| GREGG TRACY & JONATHAN PAUL | 076-011-43-000 | ALYESKA BLK 1 LT 3 | 2023 | $2,050.42 | $395.55 | $45.00 |
| GROSS HAROLD | 003-243-07-000 | GENEVA WOODS BLK 6 LT 5 | 2023 | $7,835.52 | $1,576.88 | $45.00 |
| GROSS HAROLD | 010-097-85-000 | WOODLAND PARK #2 BLK 2 LTS 1 W2 & 2 W2 | 2023 | $6,938.51 | $1,395.83 | $45.00 |
| GROSS MARY | 078-131-01-000 | SUN VALLEY TR D | 2023 | $4,941.59 | $994.48 | $45.00 |
| | | | 2022 | $4,716.46 | $965.43 | $140.00 |
| GRUMMETT KELLI | 075-051-11-000 | ALYESKA BASIN BLK 1 LT 1 | 2023 | $46.05 | $1.98 | $45.00 |
| GUSTY JEANIE LADY | 010-085-36-000 | ANDERSON MILLER LT 1 | 2023 | $398.01 | $3.48 | $45.00 |
| GUTIERREZ OLIVER JOAQUIN MARTIN | 003-113-32-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 20A LT 6 | 2023 | $4,632.16 | $932.22 | $45.00 |
| GUZMAN ALMA LETICIA JIMENEZ | 002-162-55-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 27B LT 11 E2 | 2023 | $1,328.34 | $267.33 | $45.00 |
| | | | 2022 | $1,313.52 | $345.34 | $140.00 |
| GWINN JEFFREY L & GWINN TAMMY J 50% EACH | 018-023-27-016 | THOMAS W SPERSTAD #1 BLK 2 LT 14A HUFFMAN WOOD - UNIT 16 | 2023 | $4,424.41 | $890.39 | $45.00 |
| HA AN QUOC | 005-014-05-000 | NELS KLEVEN BLK 13 LT 3 S3 E2 | 2023 | $986.04 | $198.44 | $45.00 |
| | | | 2022 | $976.72 | $256.80 | $140.00 |
| HAE WON INVESTMENTS CO LLC | 002-152-07-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 31D LT 12 | 2023 | $791.17 | $60.33 | $45.00 |
| HAE WON INVESTMENTS CO LLC | 002-152-50-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 31D LT 9B | 2023 | $2,792.18 | $143.10 | $45.00 |
| HALDEMAN ADAM | 010-211-23-000 | EVERGREEN BLK 16 LT S | 2023 | $26.15 | $0.69 | $45.00 |
| HALL BARBARA R | 004-142-14-000 | SAXTON BLK 7 LT 13 | 2023 | $4,048.04 | $814.65 | $45.00 |
| | | | 2022 | $3,682.90 | $908.28 | $0.00 |
| HALL ROBERT HENRY & HALL JESSIE HAROLD JR 50% EACH | 051-122-44-000 | LAKE HILL ACRES #6 BLK B LT 3 | 2023 | $27.98 | $0.73 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| HALLADAY VICKIE | 014-081-57-000 | BUDDY ESTATES<br>BLK 1 LT 5 | 2023 | $333.45 | $25.42 | $45.00 |
| HAMILTON CRAIG M & ELIZABETH | 014-075-01-000 | CAMPBELL HEIGHTS #1<br>BLK 8 LT 1 | 2023 | $121.42 | $7.23 | $45.00 |
| HAMILTON KISUN | 007-082-03-000 | BURLWOOD TERRACE<br>BLK 5 LT 2 | 2023<br>2022 | $6,830.75<br>$6,308.26 | $1,374.68<br>$1,658.49 | $45.00<br>$140.00 |
| HAMILTON LINDA J | 009-193-19-000 | WICKERSHAM PARK #4<br>BLK 4 LT 8 | 2023 | $2,640.86 | $509.46 | $45.00 |
| HAMILTON RANDY S | 014-141-20-000 | FOREST VIEW HEIGHTS<br>LT 13 | 2023 | $1,050.88 | $210.94 | $45.00 |
| HAMMINGH DAVID A & CAROL L | 012-063-34-000 | WOODLAND LAKES DEV UNIT #1<br>BLK 2 LT 6A | 2023 | $3,060.30 | $615.88 | $45.00 |
| HANSON TONA A & ERIC D | 007-022-48-000 | T13N R3W SEC 26 SM<br>LT 6B | 2023<br>2022<br>2021 | $10,412.15<br>$10,110.74<br>$10,055.16 | $2,095.42<br>$2,658.22<br>$3,202.23 | $45.00<br>$140.00<br>$140.00 |
| HARDHAM VIRGINA B | 015-534-79-000 | THE TERRACES PH 6<br>BLK 4 LT 53 | 2023 | $8,007.65 | $881.02 | $45.00 |
| HARR DAVID A | 015-192-42-000 | WOODBOURNE TRAILS<br>LT 6A | 2023 | $145.27 | $28.03 | $45.00 |
| HARRIS JOHN J & BLACK KATIE | 017-111-23-000 | POLLOCK HOMESTEAD<br>BLK 1 LT 2 | 2023 | $304.30 | $25.74 | $45.00 |
| HASSELL AIMEE | 014-103-28-000 | GALATEA ESTATES<br>BLK 3 LT 1 | 2023 | $534.75 | $107.62 | $45.00 |
| HASSELL AIMEE | 014-103-29-000 | GALATEA ESTATES<br>BLK 3 LT 38 | 2023 | $599.44 | $120.63 | $45.00 |
| HASSELL AIMEE | 014-103-30-000 | GALATEA ESTATES<br>BLK 3 LT 37 | 2023 | $333.78 | $67.18 | $45.00 |
| HAUGEN ALVIN O & SUSAN C | 011-262-08-000 | CAMPBELL POINT<br>BLK 2 LT 7 | 2023 | $4,799.07 | $965.79 | $45.00 |
| HEAPE LARRY G & JUDY G | 013-071-05-000 | CRESTBROOK<br>BLK 3 LT 7 | 2023 | $2,314.38 | $465.76 | $45.00 |
| HEATHER'S REVOCABLE LIVING TRUST<br>MUZZANA HEATHER LYNNE | 013-044-43-000 | HOLLOWBROOK #1<br>BLK 6 LT 4 | 2023 | $3,999.85 | $724.82 | $45.00 |
| HEBERT JANELL L | 010-125-12-000 | CONROY RUSHTON<br>BLK 2 LT 3 | 2023<br>2022 | $870.25<br>$3,755.32 | $175.12<br>$987.34 | $45.00<br>$140.00 |
| HEBERT JEAN J | 001-151-61-001 | CHESTER<br>BLK 3 LT 9<br>WESTCHESTER VIEW - UNIT 1 | 2023 | $9,385.25 | $1,888.75 | $45.00 |
| HEDLEY JENNIFER & ANTHONY | 002-143-73-001 | PARK AVENUE<br>LT 1<br>PARK AVENUE - UNIT 1 | 2023 | $1,045.80 | $53.60 | $45.00 |
| HEILALA MATT & STACEY LIVING<br>TRUST HEILALA M A & S M/TRUSTEES | 020-102-64-000 | PROMINENCE POINTE PH 6<br>BLK 3 LT 36 | 2023 | $177.99 | $34.34 | $45.00 |
| HEINRICHS JASON W & BOUWENS<br>KIRA M | 012-242-20-000 | HIDDEN ACRES<br>LT 3 | 2023 | $870.24 | $15.23 | $45.00 |
| HENDERSON DAVID M & NICOLE R 50% &<br>& WOODS STOWMAN AUTUMN LOTTIE<br>& PIERCE PATRICK 50% | 003-115-05-000 | THIRD ADDITION TO THE TOWNSITE OF<br>ANCHORAGE<br>BLK 3C LT 9 | 2023<br>2022 | $1,425.42<br>$1,411.20 | $286.86<br>$371.02 | $45.00<br>$140.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| HENDERSON DAVID M & NICOLE R 50% & & WOODS STOWMAN AUTUMN LOTTIE & PIERCE PATRICK 50% | 003-115-06-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 3C LT 8 | 2023 2022 | $3,642.72 $3,753.64 | $733.09 $986.86 | $45.00 $140.00 |
| HENDRICKSON CHRISTINA COPE & JOSHUA LUIS | 075-092-15-000 | GIRDWOOD SMALL TRACT GROUP US SURVEY 3043 LT 15 S2 | 2023 | $4,227.69 | $850.82 | $45.00 |
| HENNING JOANNE MARIE | 012-242-83-000 | HENNING LT 1B | 2023 | $999.22 | $26.23 | $45.00 |
| HERNANDEZ GEORGE A & JO ROSELIE | 005-113-39-000 | COLLEGEGATE #5A BLK 7 LT 20 | 2023 2022 | $2,179.84 $1,236.90 | $438.68 $319.52 | $45.00 $140.00 |
| HERNANDEZ MANUEL | 006-304-15-031 | WILSON-CHAMBERLAIN LT 4 CEDAR CREST PHASE 1 - UNIT 305 | 2023 | $936.65 | $180.70 | $45.00 |
| HERNANDEZ PEDRO & AVILES JEANNETTE | 009-272-47-000 | FYFE TR A2 REM | 2023 | $201.11 | $13.66 | $45.00 |
| HERNDON HEATHER MARIE | 003-143-15-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 38B LT 2 | 2023 | $85.15 | $17.14 | $45.00 |
| HICKEL DARYL L | 005-017-48-000 | NELS KLEVEN BLK 10 LT 3 N3 W2 | 2023 | $576.18 | $29.53 | $45.00 |
| HICKEY JAMES | 051-141-57-000 | DELUCIA LTS 2A & 3A | 2023 | $4,786.96 | $690.45 | $45.00 |
| HIGH DEE | 041-033-28-000 | END OF THE ROAD TR B | 2023 | $17.98 | $3.47 | $75.00 |
| HILL EMMA & MITCHELL SPENCER 50% EACH | 003-113-14-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 20C LT 6 | 2023 | $4,266.03 | $858.53 | $45.00 |
| HINSON TIMOTHY D & ROSEMARIE R | 006-031-58-013 | T13N R3W SEC 13 SM LT 19C VICTORIA HILLS PHASE 2 - UNIT E-1 | 2023 | $442.91 | $15.32 | $45.00 |
| HOBSON STEPHEN | 090-042-07-000 | CHUGACH PARK VIEW LT 7 | 2023 | $1,095.94 | $220.56 | $45.00 |
| HOFFMAN GARY A & DAVIS MELODY ELLEN | 015-043-90-000 | BIRCH RUN BLK 1 LT 4A | 2023 | $1,001.52 | $26.29 | $45.00 |
| HOFFMAN GEORGE A | 009-171-10-000 | BANCROFT BLK 1 LT 1 | 2023 2022 | $5,260.57 $5,147.98 | $1,058.68 $1,353.46 | $45.00 $140.00 |
| HOKAMA FRED | 005-062-54-036 | AUSTRALASKA BLK 3 LT 18A1 SANTA FE PHASE 2 - UNIT W307 | 2023 | $667.44 | $133.07 | $45.00 |
| HOLLAWAY JERAMY & ALMA | 078-141-24-000 | SOUTHFORK NORTH BLK 4 LT 10 | 2023 | $96.00 | $1.68 | $45.00 |
| HOLMES BRIAN % PACIFIC RIM PROPERTY MANAGEMENT | 005-063-05-000 | AUSTRALASKA BLK 1 LT 5 | 2023 2022 | $6,713.21 $3,400.16 | $1,351.00 $117.59 | $45.00 $0.00 |
| HOLMES BRIAN % PACIFIC RIM PROPERTY MANAGEMENT | 010-222-05-000 | BIRCHWOOD PARK BLK D LT 5 | 2023 2022 | $5,923.05 $3,060.68 | $1,192.00 $232.37 | $45.00 $0.00 |
| HOMAN LORETTA M & HOMAN DONALD G TRUST AGMT 50% EACH / HOMAN DONALD G / TRUSTEE | 051-154-45-000 | MORGAN LT 2 | 2023 | $2,861.93 | $552.10 | $45.00 |
| HOOPER L ZACH | 005-016-41-000 | NELS KLEVEN BLK 11 LT 2 S3 W2 | 2023 | $2,951.31 | $593.95 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| HOPKINS MICHAEL G & BERNICE A | 003-224-34-000 | COLLEGE VILLAGE # 7 BLK 15 LT 16 | 2023 | $2,288.84 | $460.62 | $45.00 |
| HORTON SIENNA AKA SHIELDS SIENNA | 020-092-39-000 | LOMA ESTATES BLK 3 LT 5 | 2023 2022 2021 | $3,413.30 $3,445.40 $3,695.78 | $686.92 $905.83 $612.98 | $45.00 $140.00 $0.00 |
| HORTON SIENNA AKA SHIELDS SIENNA | 020-094-02-000 | LOMA ESTATES BLK 3 LT 6A | 2023 2022 2021 | $24,232.85 $23,583.28 $22,773.94 | $4,876.79 $6,200.27 $7,252.72 | $45.00 $140.00 $140.00 |
| HOUSE ON A HILL LLC | 050-322-14-000 | ROLLING HILLS VIEW ESTATES BLK 4 LT 2 | 2023 | $5,500.89 | $1,107.03 | $45.00 |
| HOUSE SURGEONS OF ALASKA INC | 012-081-39-000 | HANDE LT 2C | 2023 | $6,975.48 | $1,403.79 | $45.00 |
| HOWARD THOMAS M & HOWARD JAMES H JR 50% EACH | 004-036-13-000 | MOUNTAIN VIEW BLK 12 LT 4 N3 E2 | 2023 2022 | $3,140.34 $3,117.08 | $631.99 $819.50 | $45.00 $140.00 |
| HOWE LISA M REVOCABLE TRUST (TOD) | 006-201-26-000 | BRINK #1 LT 25 REM | 2023 | $4,897.82 | $985.67 | $45.00 |
| HUGHES BILLY & MURDOCH-HAIG ALEXANDRA 50% EACH | 021-022-17-000 | T12N R2W SEC 30 SM E2SE4NW4SE4 | 2023 | $162.02 | $31.25 | $45.00 |
| HUGHES TOMMIE D & JANIS I | 007-105-37-000 | SCENIC PARK ESTATES #4 BLK 4 LT 27 | 2023 2022 | $2,474.47 $1,909.26 | $497.98 $361.13 | $45.00 $0.00 |
| HUNTER GREEN LLC | 001-254-40-000 | HANSEN BLK 1 LT 5B | 2023 | $13,249.34 | $2,666.39 | $45.00 |
| HUNTER GREEN LLC | 002-163-11-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 34B LT 17 | 2023 | $8,080.75 | $1,626.23 | $45.00 |
| HUPP KEITH & LYNN | 051-061-52-000 | DAWN LT 109 | 2023 | $974.30 | $196.10 | $45.00 |
| HURSH JOYCE A | 007-182-55-000 | BAXTER HEIGHTS BLK 4 LT 4 | 2023 | $4,179.17 | $841.05 | $45.00 |
| HUSEBY JOHN E & COKER HELEN M | 006-211-28-000 | CHESTER VALLEY BLK 1 LT 28A | 2023 2022 | $5,185.65 $1,154.20 | $1,043.60 $68.77 | $45.00 $0.00 |
| HUTTON LAWRENCE HAROLD | 014-052-21-000 | SHELIKOF BLK 2 LT 9 | 2023 | $2,474.47 | $497.98 | $45.00 |
| INDUSTRY FINANCIAL OF ALASKA INC | 003-103-61-000 | RICHARD THORPE PH 2 BLK 14C LT 12A | 2023 | $3,935.42 | $723.94 | $45.00 |
| IVANOFF JOHN . | 015-271-23-000 | FIREWEED HILL BLK 1 LT 1 | 2023 | $2,375.70 | $478.11 | $45.00 |
| JACKSON ALBERT E | 014-021-32-000 | DOWLING LT 16B-1 | 2023 2022 | $4,579.37 $4,624.26 | $921.58 $1,215.75 | $45.00 $140.00 |
| JACKSON FORREST | 002-091-22-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 18 LT 4 | 2023 | $2,522.16 | $507.58 | $45.00 |
| JACKSON FORREST | 002-091-45-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 18 LTS 5, 6 | 2023 | $14,906.38 | $2,999.86 | $45.00 |
| JACOBSON EMMA | 004-125-28-000 | GRANDVIEW GARDENS BLK 3 LT 9 | 2023 | $2,523.63 | $507.87 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| JAE ENTERPRISES LLC % KORPI M TRST 33.33% & KORPI J 33.33% & KORPI J H & R M TRST 33.33% | 009-052-64-000 | CALAIS<br>BLK 12 LT 4A | 2023 | $3,861.69 | $294.45 | $45.00 |
| JAMES DAVID & RONCO THERESA | 020-201-51-000 | SOUTHCREEK<br>BLK 1 LT 15 | 2023 | $3,650.59 | $63.89 | $45.00 |
| JAMES GWYNNEDOLYNNE | 006-023-62-002 | ELMRICH #3<br>BLK 2 LT 27<br>PEPPER TREE - UNIT 6953-B | 2023 | $2,649.86 | $533.27 | $45.00 |
| JAMES KATHLEEN E | 020-441-09-000 | CEARK<br>TR D LT 2 | 2023 | $339.85 | $65.57 | $45.00 |
| JANIS TERESA ANN | 050-081-37-000 | BROADWATER HEIGHTS<br>BLK 3 LT 2 | 2023 | $3,220.52 | $549.51 | $45.00 |
| JANSEN ANDREW | 051-316-10-000 | T15N R2W SEC 25 SM<br>LT 148 | 2023 | $9,961.70 | $2,004.77 | $45.00 |
| JANSEN ANDREW JAMES | 051-316-08-000 | T15N R2W SEC 25 SM<br>LT 137 | 2023 | $1,256.83 | $252.93 | $45.00 |
| JBG MEMORIAL LLC | 002-096-76-000 | MCKAY<br>LT A1 | 2023<br>2022<br>2021 | $78,177.92<br>$75,033.98<br>$80,655.71 | $15,733.08<br>$19,727.20<br>$25,686.12 | $45.00<br>$140.00<br>$140.00 |
| J-BIRD LLC | 014-192-13-000 | GRANT #1<br>BLK 2 LT 12 | 2023<br>2022<br>2021 | $7,859.36<br>$7,825.54<br>$8,208.11 | $1,581.67<br>$2,057.42<br>$2,082.24 | $45.00<br>$140.00<br>$0.00 |
| JEEPNEY FILIPINO FUSION FOOD LLC | 009-025-72-000 | T13N R3W SEC 19 SM<br>NW4NW4SW4SW4 PTN | 2023 | $3,651.02 | $695.15 | $45.00 |
| JENO MARIE | 002-142-41-000 | SOUTH ADDITION TO THE TOWNSITE OF ANCHORAGE<br>BLK 21A LT1 S30' OF N70' | 2023 | $1,398.83 | $281.50 | $45.00 |
| JIMENEZ ERIKA RAMOS | 014-291-89-000 | MOOREHAND<br>TR 3B LT 5 | 2023<br>2022 | $2,123.65<br>$114.81 | $427.38<br>$29.66 | $45.00<br>$140.00 |
| JIMENEZ PATRICIA J & INFANTE OSCAR RAMON JIMENEZ | 005-017-18-000 | NELS KLEVEN<br>BLK 7 LT 4 S3 E2 | 2023 | $2,391.02 | $481.18 | $45.00 |
| JIMENEZ-SILVERIO GABRIEL ERASMO | 005-162-03-059 | RUSSIAN JACK MANOR<br>TR 2<br>ANCHORAGE MANORHOUSE - UNIT F14 | 2023 | $908.06 | $155.47 | $45.00 |
| JJ PROPERTY INVESTMENTS LLC | 014-111-51-000 | PARK WOOD ESTATES<br>BLK 2 LT 6 | 2023 | $30.75 | $1.58 | $45.00 |
| JLAG LLC | 010-112-29-000 | OLMSTEAD<br>LT 15 | 2023<br>2022 | $5,219.71<br>$139.70 | $1,050.46<br>$12.98 | $45.00<br>$0.00 |
| JLK PROPERTIES LLC & FERREIRA ALBERTOU 50% EACH | 003-145-41-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE<br>BLK 26D LT 11 | 2023<br>2022 | $3,927.11<br>$3,654.28 | $790.33<br>$960.74 | $45.00<br>$140.00 |
| JOHNSON HELEN A AKA KUZAKIN HELEN A | 014-181-57-000 | LITTLE BEND<br>LT 12 | 2023<br>2022<br>2021<br>2020<br>2019 | $4,150.22<br>$4,046.66<br>$3,892.32<br>$3,770.56<br>$1,184.78 | $835.21<br>$1,063.89<br>$1,058.19<br>$1,058.09<br>$90.34 | $45.00<br>$140.00<br>$0.00<br>$0.00<br>$0.00 |
| JOHNSTON ADALINE | 006-245-02-018 | SUMMER STONE<br>LOT 1<br>SUMMER STONE TOWNHOMES - UNIT 9B | 2023<br>2022<br>2021 | $4,068.47<br>$3,994.46<br>$609.80 | $818.76<br>$1,050.18<br>$115.70 | $45.00<br>$140.00<br>$140.00 |
| JONES JENNIFER & JONES SEAN | 003-184-31-000 | ROGERS PARK<br>BLK 11 LT 1A | 2023 | $648.00 | $125.01 | $45.00 |

2024 Notice of Foreclosure

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| JONES JUSTIN W | 013-051-22-001 | BELLA VISTA #1<br>LT 18 N2<br>VIKING PHASE 1 - UNIT 1 | 2023<br>2022 | $3,583.12<br>$3,386.52 | $721.10<br>$890.36 | $45.00<br>$140.00 |
| JONES-NELSON JENNIFER AKA JONES JENNIFER | 005-014-09-000 | NELS KLEVEN<br>BLK 13 LT 1 N3 E2 | 2023<br>2022 | $1,520.46<br>$2,010.04 | $305.99<br>$528.45 | $45.00<br>$140.00 |
| JOUBERT HURIST | 010-083-39-000 | TERRACE PARK<br>BLK 1 LT 3 | 2023<br>2022 | $2,326.29<br>$2,259.94 | $468.16<br>$594.17 | $45.00<br>$139.56 |
| JULIAN JENNIFER Y | 003-224-12-000 | COLLEGE VILLAGE # 7<br>BLK 18 LT 6 | 2023 | $957.17 | $49.05 | $45.00 |
| KAHKLEN KRISTEN | 007-127-58-000 | CHUGACH MOUNTAIN ESTATES<br>BLK 3 LT 32 | 2023<br>2022 | $2,326.29<br>$22.39 | $468.16<br>$2.45 | $45.00<br>$95.00 |
| KALLANDER NIKOLAAS SIMON EDMUND KALANI | 005-033-04-000 | FAIRVIEW EXTENSION<br>BLK 29 LT 21 | 2023 | $3,506.48 | $705.66 | $45.00 |
| KANESKI MARK | 012-153-34-000 | HANSEN SAND LAKE<br>LT 6C | 2023 | $5,578.56 | $1,118.14 | $45.00 |
| KANURY AMALA & KANURY SREE RAMYA 50% EACH | 013-043-20-000 | KWIK LOG<br>BLK 4 LT 9 | 2022 | $5,332.39 | $1,377.50 | $185.00 |
| KARELS KLAAS ESTATE OF KARELS DONALD | 006-234-10-000 | NUNAKA VALLEY<br>BLK E LT 19 | 2023 | $3,729.57 | $750.56 | $45.00 |
| KARIM ABDUL | 010-063-16-000 | SATELLITE PARK #1<br>BLK 1 LT 8B | 2023 | $2,270.95 | $438.10 | $45.00 |
| KASHEVAROF WILLIAM F JR | 012-272-89-003 | GEORGEVILLE ESTATES<br>BLK 2 LT 3A<br>CHINOOK PLACE - UNIT 03 | 2023 | $2,271.81 | $457.19 | $45.00 |
| KATZ AMY | 050-561-07-000 | T13N R1E SEC 10 SM<br>N2N2N2NW4SW4NW4 | 2023<br>2022 | $729.44<br>$703.64 | $146.80<br>$141.99 | $45.00<br>$140.00 |
| KAYE LOUISE L | 002-205-49-001 | PEARL V SMITH<br>BLK 6 LT 5A<br>HILLGATE - UNIT 101 | 2023<br>2022 | $1,636.60<br>$1,234.45 | $329.36<br>$252.56 | $45.00<br>$0.00 |
| KEEL MICHAEL | 006-403-21-001 | THE FOOTHILLS #2<br>BLK 5 LT 4<br>PIONEER ESTATES PHASE 1 - UNIT B-1 | 2023<br>2022 | $1,209.81<br>$1,338.43 | $243.46<br>$233.39 | $45.00<br>$0.00 |
| KEELER ENTERPRISES LLC | 050-034-18-001 | BRANDEE<br>LT 4<br>ALPINE DENTAL CLINIC - UNIT 101 | 2023<br>2022<br>2021 | $7,597.41<br>$7,540.54<br>$8,037.52 | $1,528.90<br>$1,982.52<br>$644.65 | $45.00<br>$140.00<br>$0.00 |
| KELLY INVESTMENTS | 002-107-06-044 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 17 LT 9A<br>TURNAGAIN ARMS - UNIT 406 | 2023 | $1,709.82 | $344.09 | $45.00 |
| KELLY INVESTMENTS | 002-107-06-055 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 17 LT 9A<br>TURNAGAIN ARMS - UNIT 506 | 2023 | $1,985.70 | $399.62 | $45.00 |
| KIM MYOUNG S | 010-127-58-000 | LINCOLN PARK<br>BLK 2 LT 21A | 2023 | $645.26 | $124.48 | $45.00 |
| KIMURA CORINNE M & RICHARD DAVID Y | 012-481-04-000 | BAYSHORE WEST #1<br>BLK 3 LT 31 | 2023 | $6,180.80 | $1,243.40 | $45.00 |
| KING THATCHER T | 007-161-33-002 | CASTLE HEIGHTS #5<br>BLK 9 LT 8<br>CASTLE HEIGHTS - UNIT 4 | 2023 | $1,744.22 | $351.02 | $45.00 |
| KINTZ JUSTIN R 25% & BRAYTON INVESTMENT LLC 75% | 014-045-07-000 | MURRAY<br>BLK J LT 5 | 2023 | $2,253.80 | $452.61 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| KINTZ SOONTAREE REVOCABLE TRST | 010-122-01-004 | LINTNER<br>LT 34<br>NORTHWOOD - UNIT 04 | 2023 | $1,902.26 | $382.81 | $45.00 |
| KIRCHNER MARILYN E | 010-206-06-000 | LINCOLN PARK<br>BLK 5 LT 4 | 2023 | $369.09 | $18.92 | $45.00 |
| KLUSKA MONIKA & MARSHALL MONIKA 50% EACH | 014-164-35-000 | BETHANY<br>LT 15 | 2023 | $6,304.49 | $1,268.76 | $45.00 |
| KNEDLIK GARY M | 010-076-30-000 | COLUMBIA PARK<br>BLK 1 LT 16A | 2023<br>2022 | $4,952.34<br>$1,922.75 | $996.65<br>$496.70 | $45.00<br>$140.00 |
| KNEDLIK GARY M | 010-082-36-004 | NEW MCRAE<br>BLK 2 LT 6A2<br>GREAT PLACE - UNIT 6A2D | 2023<br>2022 | $3,697.23<br>$1,511.37 | $744.05<br>$390.43 | $45.00<br>$140.00 |
| KNEDLIK GARY M | 018-092-21-000 | T12N R3W SEC 27 SM<br>LT 24 | 2023<br>2022 | $1,836.69<br>$1,856.14 | $369.64<br>$488.01 | $45.00<br>$140.00 |
| KNEDLIK GARY M 66.67% & KNEDLIK STANLEY TESTAMENT TRUST FOR DAVID F KNEDLIK 33.33% | 005-121-53-000 | COLLEGEGATE #4<br>BLK 2 LT 19 | 2023<br>2022<br>2021 | $2,946.19<br>$3,304.02<br>$6,685.42 | $592.93<br>$868.66<br>$2,129.07 | $45.00<br>$140.00<br>$140.00 |
| KNODEL KASSRINA A | 076-031-07-000 | RAVEN MOUNTAIN ESTATES #1<br>BLK 2 LT 7 | 2023 | $2,371.20 | $354.78 | $45.00 |
| KNUDSEN EVERETT PAWL | 006-284-18-000 | BONIBROOK #2<br>BLK 4 LT 8A | 2023<br>2022 | $5,105.61<br>$2,489.79 | $1,027.49<br>$233.35 | $45.00<br>$0.00 |
| KOBELNYK CHRISTOPHER & MICHELE | 051-105-21-000 | T15N R1W SEC 9 SM<br>LT 28 N2 | 2023<br>2022 | $1,087.54<br>$1,131.00 | $218.87<br>$297.35 | $45.00<br>$140.00 |
| KOCUR GEORGE M JR | 010-091-12-000 | WOODLAND PARK<br>LT 13G | 2023<br>2022 | $7,140.69<br>$6,911.14 | $1,437.04<br>$1,817.01 | $45.00<br>$140.00 |
| KOENEMAN KARL RALPH & KOENEMAN HANS NICKOLAUS 50% EACH | 005-017-06-000 | NELS KLEVEN<br>BLK 10 LT 3 M3 E2 | 2023<br>2022 | $2,012.93<br>$1,655.61 | $405.10<br>$314.99 | $45.00<br>$0.00 |
| KOLA DOUGLAS | 016-233-18-003 | INDEPENDENCE PARK<br>TR X-1<br>GREENTREE VILLAGE PHASE 2 - UNIT A-3 | 2023 | $617.38 | $16.21 | $45.00 |
| KOLIPAKA SHRAVAN KUMAR | 002-134-01-000 | BEVERS<br>BLK 5B LT 12 | 2023 | $1,185.01 | $186.28 | $45.00 |
| KORNMESSER MARC & WALDROP VALERIE | 042-091-26-000 | ECHO HILLS<br>BLK 1 LT 6 | 2023 | $316.19 | $24.11 | $45.00 |
| KORNMESSER MARC J & WALDROP VALERIE K | 015-016-14-000 | SAHALEE PHASE 3<br>BLK 2 LT 46 | 2023 | $944.43 | $72.01 | $45.00 |
| KORPI M TRST 33.33% & KORPIR J 33.33% & KORPI J H & R M TRST 33.33% % JAE ENTERPRISES LLC | 009-052-64-000 | CALAIS<br>BLK 12 LT 4A | 2023 | $3,861.69 | $294.45 | $45.00 |
| KROENER DEBRA | 012-241-70-000 | BORDWELL<br>LT 19 | 2023 | $6,757.52 | $1,359.93 | $45.00 |
| KROMIDAS SANDRA & HORNE EDWIN | 014-141-85-000 | BULEN HEIGHTS<br>LT 24 | 2023 | $1,698.69 | $14.86 | $45.00 |
| KUCH LEO W & CAROLYN J | 002-138-29-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE<br>BLK 16C LT 9 | 2023 | $3,322.13 | $665.03 | $45.00 |
| KULINCHENKO ALEX | 078-041-03-000 | SOUTHFORK WEST<br>BLK 6 LT 7 | 2023 | $30.00 | $5.79 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| KURTEEVA KATERINA & BEZRUKOV NIKITA | 020-042-23-000 | SHERWOOD HEIGHTS<br>LT 2 | 2023 | $72.11 | $5.50 | $45.00 |
| KWON MEE J | 018-023-27-002 | THOMAS W SPERSTAD #1<br>BLK 2 LT 14A<br>HUFFMAN WOOD - UNIT 2 | 2023 | $4,938.70 | $993.91 | $45.00 |
| LAFRAMBOISE MICHAEL E | 014-074-31-000 | CAMPBELL HEIGHTS #1<br>BLK 7 LT 6 | 2023<br>2022 | $1,868.20<br>$1,854.08 | $375.97<br>$487.45 | $45.00<br>$140.00 |
| LAMBERT KATHRYN A AKA KELLY KATHRYN LAMBERT | 011-134-15-000 | SAND LAKE #2<br>BLK 5 LT 22 | 2023<br>2022 | $3,680.20<br>$3,366.32 | $740.63<br>$885.05 | $45.00<br>$140.00 |
| LANCASTER FAMILY LLC | 014-261-38-003 | JOHN WELLS 1952<br>BLK 3 LT 10A<br>ABBOTT WOOD TOWNHOMES - UNIT 3 | 2023<br>2022<br>2021 | $3,125.02<br>$2,931.84<br>$3,101.24 | $628.90<br>$770.83<br>$987.63 | $45.00<br>$140.00<br>$140.00 |
| LANE PATRICIA E | 012-391-21-005 | STONEGATE TOWNHOUSE<br>BLK 1 TR 1A-4B<br>SOUTHWOOD - UNIT B-5 | 2023<br>2022<br>2021 | $1,575.29<br>$1,412.88<br>$1,589.36 | $317.02<br>$371.45<br>$506.16 | $45.00<br>$140.00<br>$140.00 |
| LANGDON THOMAS JOHN JR | 076-082-10-000 | ALYESKA BASIN #3<br>BLK 3 LT 3 | 2023 | $2,961.64 | $571.33 | $45.00 |
| LANGLEY EVELYN | 006-031-74-009 | T13N R3W SEC 13 SM<br>LT 11B<br>AMERICAN MEADOWS - UNIT 7630 | 2022<br>2021 | $207.48<br>$40.37 | $54.54<br>$12.86 | $185.00<br>$140.00 |
| LARA-GALINDO EDUARDO A & ORYAN CARPIO BESSIE N | 010-208-32-000 | LINCOLN PARK<br>BLK 9 LT 7A | 2023 | $3,445.80 | $693.43 | $45.00 |
| LARSEN JACQUELINE M | 006-073-06-000 | ELMRICH #1<br>BLK 4 LT 31 | 2023<br>2022 | $5,221.39<br>$5,150.26 | $1,050.77<br>$762.30 | $45.00<br>$0.00 |
| LARSON DENNIS JAROME & GOETSCH PAUL WILLIAM 50% EACH | 001-102-48-000 | SCHODDE (SOUTH ADDITION TO THE TOWNSITE OF ANCHORAGE)<br>BLK 32 LT 15A | 2023<br>2022 | $9,296.68<br>$9,231.70 | $1,870.93<br>$2,427.11 | $45.00<br>$140.00 |
| LARSON SAMUEL L ESTATE OF | 013-051-66-006 | BELLA VISTA #1<br>LT 3A<br>BELLA VISTA SOUTH - UNIT 114 | 2023<br>2022<br>2021 | $2,729.92<br>$2,537.78<br>$11.17 | $549.39<br>$667.21<br>$2.02 | $45.00<br>$140.00<br>$0.00 |
| LARSON-BOWEN MARY E | 001-102-49-000 | SCHODDE (SOUTH ADDITION TO THE TOWNSITE OF ANCHORAGE)<br>BLK 32 LT 14A | 2023<br>2022 | $5,900.91<br>$5,792.96 | $1,187.55<br>$1,523.03 | $45.00<br>$140.00 |
| LATKOWSKI VIVIAN M | 051-132-62-000 | SCIMITAR #2<br>BLK 3 LT 16 | 2023<br>2022 | $4,870.01<br>$4,906.00 | $980.08<br>$1,289.84 | $45.00<br>$140.00 |
| LAVALLEY NATHAN E | 018-322-38-000 | T12N R3W SEC 33 SM<br>LT 207 | 2023 | $1,884.94 | $143.72 | $45.00 |
| LAWSON MICHELLE R | 075-031-49-033 | SNOW RAVEN VILLAGE<br>TR 1<br>SNOW RAVEN VILLAGE - UNIT C-203 | 2023 | $836.78 | $14.64 | $45.00 |
| LE FAMILY TRUST THE<br>LE HIEU & CAROL TTEES | 020-414-24-000 | PARADISE VALLEY<br>BLK 9 LT 27 | 2023 | $1,435.50 | $288.90 | $45.00 |
| LE NHU Y THI | 020-414-23-000 | PARADISE VALLEY<br>BLK 9 LT 28 | 2023 | $79.09 | $15.26 | $45.00 |
| LECHUGAGUTIERREZ KATHLEEN & TURNER AGNES | 004-134-36-000 | THUNDERBIRD TERRACE<br>BLK 12 LT 2 | 2023<br>2022 | $4,960.85<br>$2,647.17 | $998.35<br>$678.02 | $45.00<br>$0.00 |
| LEE AUDREY | 012-525-27-000 | STRAWBERRY MEADOWS PHASE 1<br>BLK 3 LT 2 | 2023<br>2022 | $6,760.91<br>$3,301.48 | $1,360.62<br>$852.86 | $45.00<br>$140.00 |
| LEE CHA & THAO NHIA | 004-032-41-000 | MOUNTAIN VIEW<br>BLK 6 LT 3 E3 N2 | 2023 | $1,396.10 | $253.80 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| LEE DEBORAH | 010-313-31-029 | ALASKA LANDINGS<br>LT 5<br>ALASKA LANDINGS PHASE 1 - UNIT C-105 | 2023 | $1,692.71 | $262.43 | $45.00 |
| LEE KENNY HO & JONG RAY | 006-272-36-000 | FOXHALL #2<br>BLK 1 LT 44 | 2023 | $6,413.49 | $1,290.69 | $45.00 |
| LEE KYOUNG | 012-491-21-000 | LAUREL ACRES<br>BLK 12 LT 16 | 2023<br>2022 | $151.57<br>$67.53 | $30.51<br>$6.84 | $45.00<br>$95.00 |
| LEGATE LEAH | 012-531-17-000 | BAYSHORE WEST #4A<br>BLK 4 LT 9 | 2023 | $6,583.79 | $1,324.97 | $45.00 |
| LEGRAND MARDALE A | 014-261-24-000 | JOHN WELLS1952 ADDITIONBLK 5 LT 6 | 2023 | $300.40 | $60.46 | $45.00 |
| LEHRBAS TAMMY K | 020-531-10-000 | RABBIT CREEK VIEW & HEIGHTS<br>BLK 1H LT 20A | 2023<br>2022<br>2021 | $1,784.86<br>$1,742.16<br>$396.64 | $359.20<br>$458.03<br>$30.24 | $45.00<br>$140.00<br>$0.00 |
| LEHRBAS TRACY | 020-531-11-000 | RABBIT CREEK VIEW & HEIGHTS<br>BLK 1H LT 21A | 2023<br>2022 | $714.29<br>$720.72 | $143.75<br>$189.49 | $45.00<br>$140.00 |
| LEMBEROPOLUS CHESTER &<br>HUBERT FRANCES C 50% EACH | 002-191-07-000 | PEARL V SMITH<br>BLK 8 LT 8 | 2023 | $428.35 | $14.81 | $45.00 |
| LEWIS-BENNETT MADISON | 013-052-80-000 | PATRICK PARK<br>BLK 1 LT 17A | 2023<br>2022<br>2021 | $6,263.65<br>$6,279.64<br>$6,013.27 | $1,260.54<br>$1,650.98<br>$1,915.00 | $45.00<br>$140.00<br>$140.00 |
| LEYDON ROSEANNE | 012-361-50-000 | CHESTER H LLOYD<br>LT 34 E 100' | 2023 | $508.35 | $98.07 | $45.00 |
| LEYDON ROSEANNE M | 002-093-11-000 | EAST ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK 25A LT 26 | 2023<br>2022 | $1,519.74<br>$2,101.81 | $305.85<br>$417.93 | $45.00<br>$0.00 |
| LEYDON ROSEANNE M | 002-093-54-000 | EAST ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK 25A LTS 27 & 28 | 2023<br>2022 | $3,907.34<br>$4,449.39 | $786.34<br>$919.28 | $45.00<br>$0.00 |
| LEYDON ROSEANNE M | 002-165-09-000 | THIRD ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK 28A LT 10 | 2023 | $723.77 | $139.63 | $45.00 |
| LEYDON ROSEANNE M | 006-062-34-000 | ASPEN PARK<br>LT 5 | 2023<br>2022<br>2021 | $2,644.77<br>$2,616.94<br>$2,666.96 | $532.26<br>$688.03<br>$849.34 | $45.00<br>$140.00<br>$140.00 |
| LEYDON ROSEANNE M | 006-292-20-000 | WONDER PARK<br>TR D LT D3A | 2023 | $942.61 | $181.84 | $45.00 |
| LEYDON ROSEANNE M | 010-096-08-000 | WOODLAND PARK #2<br>BLK 6 LT 26 | 2023<br>2022 | $1,517.39<br>$1,470.14 | $305.37<br>$386.52 | $45.00<br>$140.00 |
| LEYDON ROSEANNE M | 012-372-57-000 | WILLIAM LLOYD<br>LT 1 OF E2 OF LT 11 | 2023<br>2022 | $5,514.33<br>$5,329.88 | $1,109.75<br>$1,401.28 | $45.00<br>$140.00 |
| LEYDON ROSEANNE M | 014-201-72-000 | SUNNY ACRES #1<br>BLK 2 LT 3A | 2023<br>2022 | $2,278.63<br>$2,286.88 | $458.57<br>$601.24 | $45.00<br>$140.00 |
| LI AN | 016-244-20-026 | INDEPENDENCE PARK<br>BLK 4 TR 2A1<br>KANDLEWOOD PHASE 3 - UNIT B308 | 2023 | $259.19 | $8.96 | $45.00 |
| LIDDELOW-THOMPSON CATHERINE | 016-213-23-000 | KLATT<br>LT 9 | 2023<br>2022 | $5,590.96<br>$5,398.90 | $1,125.17<br>$1,419.44 | $45.00<br>$140.00 |
| LIMA VESNA | 013-024-18-013 | THE WOODLANDS<br>TR A2<br>THE WOODLANDS EAST PHASE 2 - UNIT 601 | 2023 | $1,423.44 | $264.73 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|-------|-----------|-------------------|------|-----------|-----------|------|
| LINDFORS PROPERTIES LLC | 001-211-31-000 | WEST TURNAGAIN BLK 3 LT 6 | 2023 2022 | $5,432.57 $5,390.48 | $1,093.29 $1,417.21 | $45.00 $140.00 |
| LINDFORS PROPERTIES LLC | 002-152-19-000 | CLEAVER BLK 31C LT 5 | 2023 2022 | $6,171.68 $6,015.26 | $1,242.03 $1,581.47 | $45.00 $140.00 |
| LINDFORS PROPERTIES LLC | 003-144-30-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 38A LT 17 | 2023 2022 | $4,315.41 $4,087.06 | $868.46 $1,074.51 | $45.00 $140.00 |
| LINDFORS PROPERTIES LLC | 003-144-31-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 38A LT 18 | 2023 2022 | $2,448.93 $2,384.54 | $492.85 $626.93 | $45.00 $140.00 |
| LINDFORS PROPERTIES LLC | 003-203-02-000 | COLLEGE VILLAGE #10 BLK 26 LT 3 | 2023 2022 | $6,462.90 $6,362.16 | $1,300.66 $1,672.68 | $45.00 $140.00 |
| LINDFORS PROPERTIES LLC | 004-121-25-000 | GRANDVIEW GARDENS BLK 13 LT 4 | 2023 2022 | $5,527.93 $5,291.14 | $1,112.48 $1,391.09 | $45.00 $140.00 |
| LINDFORS PROPERTIES LLC | 009-121-07-000 | KIMBERLY TERRACE BLK 1 LT 4 | 2023 2022 | $7,741.83 $7,529.16 | $1,558.01 $1,979.49 | $45.00 $140.00 |
| LINDFORS PROPERTIES LLC | 010-097-03-000 | WOODLAND PARK #2 BLK 7 LT 28 | 2023 2022 | $7,767.40 $7,374.24 | $1,563.17 $1,938.77 | $45.00 $140.00 |
| LINDFORS PROPERTIES LLC | 012-132-73-000 | SOUTHWOOD PARK #1 BLK S LTS 13 & 14 | 2023 2022 | $5,488.78 $5,410.70 | $1,104.60 $1,422.53 | $45.00 $140.00 |
| LINDFORS PROPERTIES LLC | 012-163-78-000 | CLAIRBORNE #4 BLK 2 LT 32 | 2023 2022 | $10,059.63 $9,960.88 | $2,024.47 $2,618.81 | $45.00 $140.00 |
| LINDFORS PROPERTIES LLC | 014-131-08-000 | O'BRIEN BLK 6 LT 2 | 2023 2022 | $4,805.85 $4,748.88 | $967.16 $1,248.52 | $45.00 $140.00 |
| LINDFORS PROPERTIES LLC | 014-131-10-000 | O'BRIEN BLK 6 LT 4 | 2023 2022 | $7,208.81 $7,276.56 | $1,450.75 $1,913.09 | $45.00 $140.00 |
| LINDFORS PROPERTIES LLC | 050-572-19-000 | PREUSS #2 BLK 3 LT 3 | 2023 2022 | $5,293.63 $5,214.26 | $1,065.33 $1,370.88 | $45.00 $140.00 |
| LINDFORS SHERRI & LINDFORS PROPERTIES LLC 50% EACH | 050-242-63-000 | PALOS VERDES BLK 5 LT 1A | 2023 | $1,904.93 | $383.37 | $45.00 |
| LINDFORS SHERRI & LINDFORS PROPERTIES LLC 50% EACH | 051-301-16-000 | OLLIE WALKER #1 LT 10 | 2023 | $92.86 | $18.67 | $45.00 |
| LINDMAN JAN | 012-491-34-000 | LAUREL ACRES BLK 12 LT 3 | 2023 | $151.45 | $30.48 | $45.00 |
| LINDMAN JAN | 012-491-35-000 | LAUREL ACRES BLK 12 LT 2 | 2023 | $151.45 | $30.48 | $45.00 |
| LINZ MICHAEL A | 003-252-60-000 | GREEN ACRES BLK 12 LT 1C | 2023 | $3,312.28 | $661.92 | $45.00 |
| LIST MARTINUS R % EAGLE CREST MANOR LLC | 050-123-61-000 | WALTER G PIPPEL ADDITION BLK 9 LT 9A | 2023 | $18,812.12 | $3,413.80 | $45.00 |
| LITTLETON DAVID | 051-242-05-000 | T15N R1W SEC 19 SM LT 51 | 2023 | $3,457.40 | $695.79 | $45.00 |
| LLOREN-PARIS BERNADITH M & TENNANT MATTHEW 50% EACH | 006-122-39-000 | MULDOON HEIGHTS BLK 1 LT 2 | 2023 | $1,748.99 | $351.98 | $45.00 |
| LOGAN BETTY BLACKARD FAMILY TRUST | 012-143-05-000 | WINDSOR VILLAGE BLK 2 LT 12 | 2023 | $112.82 | $21.76 | $45.00 |
| LONGLAND DAWN M & RESARI DAWN M | 005-018-01-000 | NELS KLEVEN BLK 9 LT 4 N3 E2 | 2023 | $3,133.52 | $630.62 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| LOPER SHELLY COLLEEN | 051-501-16-000 | SUETAWN ESTATE<br>LT 4 | 2023 | $4,240.61 | $852.98 | $45.00 |
| LUCH ROBERT J & JOCELYN C | 010-062-35-000 | SATELLITE PARK #1<br>BLK 2 LT 18A | 2023<br>2022 | $4,642.37<br>$4,405.34 | $934.26<br>$1,158.21 | $45.00<br>$140.00 |
| LUITEN MELANY K & CHRIS | 006-244-21-000 | GILMORE<br>BLK 2 LT 3 | 2023 | $81.67 | $15.76 | $45.00 |
| LUKACINSKY HELEN R | 006-203-25-000 | THE FOOTHILLS #1<br>BLK 4 LT 4 | 2023 | $5,613.08 | $1,129.61 | $45.00 |
| LUKE ELSIE T ESTATE OF | 010-337-18-000 | WINDEMERE #5<br>BLK 6 LT 37 | 2023 | $6,244.91 | $1,256.78 | $45.00 |
| LYND LARRY L | 017-051-11-000 | T12N R3W SEC 27 SM<br>LT 7 | 2023<br>2022<br>2021 | $2,783.31<br>$6,064.64<br>$6,161.70 | $560.14<br>$1,594.44<br>$1,962.30 | $45.00<br>$140.00<br>$140.00 |
| MABOR TABITHANYAMAL JAMES | 002-131-23-021 | THIRD ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK 17D LT 7A<br>EAGLE TERRACE - UNIT 21 | 2023 | $1,599.12 | $321.83 | $45.00 |
| MACDONALD ANGELA | 007-181-45-000 | BARANOF WOODS<br>BLK 3 LT 11B | 2023<br>2022 | $4,616.85<br>$284.55 | $929.12<br>$26.44 | $45.00<br>$0.00 |
| MADISON FAMILY TRUST<br>MADISON G A & K L/TRUSTEES | 017-372-34-000 | KNIK HEIGHTS<br>BLK G LT 14 | 2023 | $187.78 | $36.23 | $45.00 |
| MAGNETIC NORTH REVOCABLE LIVING<br>TRUST IMPERIALE JAMES T / TRUSTEE | 002-131-29-000 | THIRD ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK 17D LT 2 E2 | 2023 | $99.20 | $1.74 | $45.00 |
| MALINAK MICHAEL L | 014-074-39-000 | CAMPBELL HEIGHTS #1<br>BLK 7 LT 37 | 2022<br>2021 | $1,627.40<br>$1,144.01 | $427.86<br>$186.37 | $185.00<br>$0.00 |
| MALONE LEONARD S | 010-023-18-000 | WOODLAND PARK<br>LT 15M | 2023 | $3,537.14 | $711.84 | $45.00 |
| MANALO ALVIN M & CECILE B | 009-153-29-000 | GRANDVIEW HEIGHTS<br>BLK 3 LT 5 | 2023<br>2022 | $2,752.04<br>$1,602.50 | $553.83<br>$413.97 | $45.00<br>$140.00 |
| MANN STEPHANIE J | 051-161-17-000 | T15N R1W SEC 7 SM<br>LT 68 | 2023<br>2022 | $4,110.52<br>$4,006.45 | $827.24<br>$1,052.81 | $45.00<br>$140.00 |
| MARBURY VICTOR J & AVIS P | 005-122-17-000 | COLLEGEGATE #6<br>BLK 11 LT 20A | 2023 | $2,725.94 | $548.48 | $45.00 |
| MARCHANT KYLE | 006-321-72-004 | ASPEN HEIGHTS #1<br>TR A<br>ASPEN HEIGHTS TOWNHOMES - UNIT 4 | 2023 | $190.89 | $36.83 | $45.00 |
| MARCHIANI INVESTMENTS LLC | 016-122-46-021 | TURNAGAIN<br>BLK 2 LT 6<br>TURNAGAIN SOUTH TOWNHOMES - UNIT 21 | 2023 | $532.02 | $36.13 | $45.00 |
| MARKLE STEVEN & RICHARDSON<br>JANET 50% EACH | 012-311-18-000 | NEWLAND<br>BLK C LT 8 | 2023<br>2022 | $1,362.07<br>$556.27 | $274.11<br>$9.73 | $45.00<br>$0.00 |
| MARSCH ENTERPRISES LLC | 009-014-30-000 | LAMPERT<br>BLK 2 LT 9 | 2023 | $3,118.18 | $601.54 | $45.00 |
| MARSCH ENTERPRISES LLC | 009-014-31-000 | LAMPERT<br>BLK 2 LT 10 | 2023 | $1,273.00 | $245.58 | $45.00 |
| MARSCH ENTERPRISES LLC | 009-014-32-000 | LAMPERT<br>BLK 2 LT 11 | 2023 | $1,273.00 | $245.58 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| MARSCH ENTERPRISES LLC | 009-014-33-000 | LAMPERT BLK 2 LT 12 | 2023 | $1,343.67 | $259.22 | $45.00 |
| MARSCH ENTERPRISES LLC | 009-014-34-000 | LAMPERT BLK 2 LT 13 | 2023 | $1,273.00 | $245.58 | $45.00 |
| MARSCH ENTERPRISES LLC | 009-014-35-000 | LAMPERT BLK 2 LT 14 | 2023 | $1,273.00 | $245.58 | $45.00 |
| MARSCH ENTERPRISES LLC | 009-014-36-000 | LAMPERT BLK 2 LT 15 | 2023 | $1,273.00 | $245.58 | $45.00 |
| MARSCH ENTERPRISES LLC | 009-014-37-000 | LAMPERT BLK 2 LT 16 | 2023 | $1,337.71 | $258.06 | $45.00 |
| MARSCH ENTERPRISES LLC | 009-014-38-000 | LAMPERT BLK 2 LT 17 | 2023 | $4,913.15 | $947.82 | $45.00 |
| MARSCH ENTERPRISES LLC | 009-014-39-000 | LAMPERT BLK 2 LT 17A | 2023 | $1,121.43 | $216.34 | $45.00 |
| MARSHALL ASHER | 005-028-51-000 | FAIRVIEW BLK 8 LT 1A | 2023 | $9,362.84 | $1,113.15 | $45.00 |
| MARTIN BOB H | 010-334-06-000 | WINDEMERE BLK 5 LT 6 | 2023 | $3,959.49 | $796.84 | $45.00 |
| MARTUS KIMBERLY L | 002-185-14-000 | CENTER BLK 2 LT 7 | 2023 | $2,615.80 | $504.62 | $45.00 |
| MATHIAS REVOCABLE TRUST MATHIAS A C & P L / TRUSTEES | 010-116-28-002 | SPENARD ACRES BLK E LT 5 LESS N15' 3900 ARCTIC OFFICE - UNIT 102 | 2023 | $235.87 | $45.51 | $45.00 |
| MATHIAS REVOCABLE TRUST MATHIAS A C & P L / TRUSTEES | 015-281-94-000 | SKY HARBOR ESTATES #2 LT 8 | 2023 | $684.37 | $132.03 | $45.00 |
| MATTINGLY JACQUELINE L | 008-071-48-000 | MICHELLE LT 8 | 2023 2022 | $5,509.22 $3,880.56 | $1,108.71 $842.05 | $45.00 $0.00 |
| MAVS WILLIAM C | 051-302-35-000 | T15N R1W SEC 30 SM LT 80 | 2023 | $163.00 | $5.64 | $45.00 |
| MAXWELL MARIUS & QIAN LUCY 50% EACH | 020-161-23-000 | MARGUERITE HILLS LT 2 | 2023 | $6,611.56 | $1,330.56 | $45.00 |
| MCALLEN CHARLES REVOCABLE TRUST | 076-015-12-003 | ALYESKA NORTH #1 BLK 3 LT 1 ALYESKA SOUTH - UNIT 102S | 2023 | $1,276.09 | $246.18 | $45.00 |
| MCCAIN RANDY | 051-104-09-000 | T15N R1W SEC 9 SM LT 74 SW PTN | 2023 | $307.10 | $61.82 | $45.00 |
| MCCAIN RANDY | 051-104-15-000 | T15N R1W SEC 9 SM LT 72 | 2023 | $786.46 | $158.27 | $45.00 |
| MCCARTY A MARLENE | 001-151-71-003 | CHESTER BLK 3 LT 11C-1 WESTOWN - UNIT 6 | 2023 | $154.86 | $29.88 | $45.00 |
| MCCARTY ANITA MARLENE | 001-151-71-002 | CHESTER BLK 3 LT 11C-1 WESTOWN - UNIT 5 | 2023 | $182.32 | $35.17 | $45.00 |
| MCCONARTY RHONDA R | 067-023-34-000 | EAGLEWOOD #3 BLK 12 LT 25B | 2023 | $3,773.40 | $759.38 | $45.00 |
| MCCREADY SUZAN | 012-382-02-000 | CAMPBELL LAKE HEIGHTS #10 BLK 6 LT 16 | 2023 2022 | $7,941.10 $7,578.00 | $1,598.13 $1,992.33 | $45.00 $140.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| MCDONALD CHRISTOPHER JOSEPH | 051-144-16-000 | NEWTON<br>LT 2 | 2023 | $1,613.35 | $324.69 | $45.00 |
| MCGHUEY ARLENE ESTATE OF | 012-063-13-000 | WOODLAND LAKES DEV UNIT #1<br>BLK 2 LT 1 | 2023 | $6,737.06 | $1,355.80 | $45.00 |
| MCKINLEY ROBERT L 33.33% &<br>MIKAELE LULAI 33.33% & BARNES<br>MICHAEL DEWAYNE 33.33% | 006-062-18-000 | HOMESITE PARK<br>LT 4 | 2023<br>2022 | $2,227.54<br>$2,204.36 | $448.29<br>$579.55 | $45.00<br>$140.00 |
| MCKINNEY VIRGINIA A LIVING TRUST | 002-154-23-000 | PLATEAU HEIGHTS (SOUTH ADDITION<br>TO THE TOWNSITE OF ANCHORAGE)<br>BLK 41A LT 4 | 2023 | $3,222.57 | $588.68 | $45.00 |
| MCLELLAN CORTNEY | 001-175-10-000 | PARK LANE<br>LT 1 | 2023 | $517.41 | $99.81 | $45.00 |
| MCMASTER FINANCIAL LLC | 057-091-16-000 | PIONEER ESTATES<br>BLK 2 LT 6 | 2023<br>2022<br>2021 | $1,665.03<br>$1,683.54<br>$1,747.62 | $335.08<br>$442.62<br>$556.45 | $45.00<br>$170.00<br>$140.00 |
| MCPHILLIPS BERNARD B | 002-165-10-000 | THIRD ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK 28A LT 9 | 2023 | $3,799.38 | $732.96 | $45.00 |
| MCPHILLIPS BERNARD B & LORI K | 012-271-02-001 | DYER<br>LT 2A<br>DYER MANOR - UNIT 01 | 2023 | $1,634.03 | $315.22 | $45.00 |
| MCRAE ROAD INVESTMENT LLC | 010-136-02-000 | SCHANTZ ADDITION<br>TR A | 2023 | $6,335.16 | $1,274.93 | $75.00 |
| MCWETHY PATRICK & LAURIE | 012-113-29-000 | NOMEN<br>BLK 2 LT 8 | 2023 | $4,519.77 | $909.60 | $75.00 |
| MEILI BARRY A | 012-524-32-000 | COUNTRY WOODS<br>BLK 6 LT 15A | 2022<br>2021 | $309.88<br>$90.83 | $81.46<br>$28.92 | $140.00<br>$140.00 |
| MERIDETH ELIZABETH ANN | 007-233-20-000 | CHUGACH FOOTHILLS #1<br>BLK 5 LT 25 | 2023<br>2022 | $8,543.96<br>$911.96 | $1,719.46<br>$84.73 | $45.00<br>$0.00 |
| MERRIOUNS ROBERT E | 003-141-53-000 | THIRD ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK 24C LT 9 | 2023 | $3,351.52 | $674.49 | $45.00 |
| METCALF REBECCA | 011-141-66-000 | DELVIEW<br>BLK 3 LT 4 | 2023 | $3,041.55 | $612.11 | $45.00 |
| METHONEN CAROLYN | 003-192-20-000 | ROGERS PARK<br>BLK 19 LT 8 | 2023<br>2022<br>2021 | $5,132.85<br>$5,046.94<br>$4,937.48 | $1,032.97<br>$1,326.89<br>$1,572.42 | $45.00<br>$140.00<br>$140.00 |
| MGJ BUILDING GROUP LLC | 075-132-05-000 | US SURVEY 3042<br>LT 3 | 2023 | $8,301.22 | $494.60 | $45.00 |
| MICHEL JOSEPH | 020-561-34-000 | RABBIT CREEK VIEW & HEIGHTS<br>BLK 5H LT 28A | 2023<br>2022 | $442.04<br>$30.00 | $88.96<br>$4.20 | $45.00<br>$95.00 |
| MICHEL JOSEPH M | 020-561-36-000 | RABBIT CREEK VIEW & HEIGHTS<br>BLK 5H LT 30A | 2023<br>2022 | $683.70<br>$100.00 | $137.60<br>$14.00 | $45.00<br>$140.00 |
| MICHEL JOSEPH MICHAEL | 020-561-35-000 | RABBIT CREEK VIEW & HEIGHTS<br>BLK 5H LT 29A | 2023 | $531.07 | $106.87 | $45.00 |
| MICHELLA TRUST THE | 018-262-03-000 | T12N R3W SEC 33 SM<br>LT 102 NW4 | 2023 | $77.60 | $14.97 | $45.00 |
| MILAND RODNEY WAYNE & JUDY | 051-082-35-000 | T15N R1W SEC 5 SM<br>LT 1A OF 109 | 2023 | $35.87 | $3.03 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| MILANO'S RESTURANT<br>% FOUDEAS PETE | 010-104-74-002 | DEMERS<br>LT 23A<br>36TH AVENUE RETAIL - UNIT B | 2023 | $695.84 | $24.06 | $45.00 |
| MILLER KARON | 006-041-49-039 | SCANDIA<br>LT 22H<br>GRAND LARRY - UNIT D-03 | 2023 | $94.48 | $18.23 | $45.00 |
| MILLER RANDY | 003-114-31-004 | ANNLYS<br>BLK 19A LT 11<br>GREENTREE #2 - UNIT 4 | 2023 | $2,242.86 | $451.37 | $45.00 |
| MILLHOUSE JAMES A & MINDY (TOD) | 009-013-41-000 | LAMPERT<br>BLK 1 LT 14A | 2023 | $48,574.09 | $9,770.95 | $45.00 |
| MITCHELL CHANCE | 020-531-29-000 | RABBIT CREEK VIEW & HEIGHTS<br>BLK 3H LT 7A | 2023<br>2022 | $1,765.86<br>$2,220.86 | $355.37<br>$583.90 | $45.00<br>$140.00 |
| MITCHELL ERIN | 017-361-33-000 | MCMAHON #2<br>BLK 5 LT 5 | 2023 | $5,298.86 | $711.25 | $45.00 |
| MITCHELL MIKE D | 010-135-48-000 | MORTON<br>BLK 2 LT 9 | 2023 | $33.30 | $0.58 | $45.00 |
| MIZE BRIGITTE CHARLOTTE | 009-166-64-000 | HEATHER MEADOWS<br>BLK 5 LT 10 | 2023<br>2022<br>2021<br>2020 | $6,078.02<br>$5,934.42<br>$5,905.16<br>$5,735.34 | $1,223.19<br>$1,560.22<br>$1,919.13<br>$1,050.46 | $45.00<br>$140.00<br>$0.00<br>$0.00 |
| MONTESANO MICHELE LIVING TRUST<br>MONTESANO MICHELE / TRUSTEE | 051-801-12-000 | THE TABLELANDS<br>BLK 4 LT 4 | 2023 | $3,442.84 | $692.85 | $45.00 |
| MONTOYA MANUEL & MONTOYA<br>LIDIA | 014-103-25-000 | GALATEA ESTATES<br>BLK 3 LT 4 | 2023 | $225.65 | $8.68 | $45.00 |
| MOORE CHRISTINE & MOORE PARIS &<br>MOORE AMY | 004-036-24-000 | MOUNTAIN VIEW<br>BLK 12 LT 1 M3 E2 | 2023 | $2,074.27 | $417.43 | $45.00 |
| MOORE CHRISTINE F | 004-036-23-000 | MOUNTAIN VIEW<br>BLK 12 LT 1 N3 E2 | 2023 | $2,331.41 | $469.19 | $45.00 |
| MORENO JUSTIN | 006-402-48-001 | FOOTHILLS EAST<br>BLK 6 LT 18<br>TURF COURT - UNIT 21 | 2023 | $3,852.17 | $775.24 | $45.00 |
| MORISATH BOUASONE KEITH &<br>SYMEUANG NOY | 003-081-19-000 | FOURTH ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK 26D LT 6 | 2023<br>2022<br>2021 | $3,821.54<br>$3,659.34<br>$938.93 | $769.09<br>$962.09<br>$48.12 | $45.00<br>$140.00<br>$0.00 |
| MORRIS VILMA | 010-243-29-000 | BOWKER<br>LT 3 | 2023<br>2022 | $1,880.12<br>$1,715.87 | $378.39<br>$254.91 | $45.00<br>$0.00 |
| MULDOON CAR WASH LLC | 006-403-01-000 | MACLAREN<br>BLK 1 LT 1 | 2023 | $1,043.00 | $53.45 | $45.00 |
| MUN JOHN | 006-053-04-000 | COLEMAN<br>BLK 2 LT 8 | 2023 | $1,984.00 | $382.74 | $45.00 |
| MUNOZ TIMOTHY P II | 011-313-09-062 | WESTGATE<br>BLK 11 LT 7<br>WESTGATE PH 30 - UNIT 62 | 2023 | $5,846.41 | $1,176.58 | $45.00 |
| MURR DUSTIN & SARA | 010-213-49-000 | EVERGREEN<br>BLK 5 LT 6 | 2023<br>2022 | $3,222.06<br>$3,130.56 | $648.43<br>$823.06 | $45.00<br>$140.00 |
| MURRAY CHARLOTTE A | 052-451-01-000 | KNOX<br>PARCEL A | 2023<br>2022<br>2021 | $4,262.51<br>$4,241.28<br>$4,358.36 | $857.82<br>$1,115.06<br>$1,387.99 | $45.00<br>$140.00<br>$140.00 |
| MYERS DAN | 014-052-05-000 | SHELIKOF<br>BLK 2 LT 25 | 2023 | $726.50 | $140.15 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| NAGEL KURT J & DEIBERT-NAGEL LASHAWN R | 020-561-16-000 | RABBIT CREEK VIEW & HEIGHTS BLK 3H LT 15A | 2023 | $556.50 | $112.00 | $45.00 |
| NAHORNEY SHARON | 012-464-28-000 | PATRICIA BLK 1 LT 7 | 2023 2022 | $154.99 $55.52 | $31.19 $6.09 | $45.00 $17.51 |
| NAHORNEY SHARON | 012-464-29-000 | PATRICIA BLK 1 LT 6 | 2023 2022 | $160.09 $135.76 | $32.22 $26.66 | $45.00 $14.96 |
| NAHORNEY SHARON | 012-464-30-000 | PATRICIA BLK 1 LT 5 | 2023 2022 | $168.60 $56.46 | $33.94 $6.19 | $45.00 $10.70 |
| NAHORNEY SHARON P | 007-174-45-000 | CIMARRON BLK 1 LT 41 | 2023 | $613.09 | $91.11 | $45.00 |
| NAKAMOTO FAMILY TRUST NAKAMOTO ROBERT M / TRUSTEE | 012-181-41-000 | INTERNATIONAL SQUARE BLK A LT 8 | 2023 | $3,784.07 | $730.00 | $45.00 |
| NAKAMOTO WESLEY | 010-211-09-000 | EVERGREEN BLK 8 LT 4 | 2023 2022 | $2,704.38 $2,552.94 | $544.25 $671.20 | $45.00 $140.00 |
| NAKAMOTO WESLEY | 010-211-49-000 | EVERGREEN BLK 8 LTS 5 & 6 | 2023 2022 | $13,647.85 $13,103.20 | $2,746.59 $3,444.97 | $45.00 $140.00 |
| NAKAMOTO WESLEY | 010-211-09-000 | EVERGREEN BLK 8 LT 4 | 2021 2021 | $2,731.83 $14,661.07 | $869.99 $4,669.04 | $138.48 $140.00 |
| NAKAMOTO WESLEY M | 006-322-15-000 | CARROLL LT 1 | 2023 2022 | $8,588.24 $7,855.88 | $1,728.35 $2,065.38 | $45.00 $140.00 |
| NAKAZAWA REVOCABLE TRUST | 050-781-35-000 | BELL LT 1 | 2023 | $184.36 | $35.57 | $45.00 |
| NATIONAL RETAIL PROPERTIES LP | 009-174-59-000 | O H FAST'S LT 1A | 2023 | $8,830.07 | $1,777.02 | $45.00 |
| NELSON ALICE M | 051-061-48-000 | DAWN LT 101 | 2023 2022 | $2,097.20 $2,505.40 | $422.06 $658.70 | $45.00 $136.82 |
| NELSON TRENTON SCOTT | 009-111-66-016 | UNIVERSITY PARK #6 TR A UNIVERSITY PLACE - UNIT B-203 | 2023 | $2,700.95 | $543.57 | $45.00 |
| NEVEL HARRY W | 020-531-25-000 | RABBIT CREEK VIEW & HEIGHTS BLK 3H LT 3A | 2023 2022 | $694.83 $5.28 | $139.83 $0.58 | $45.00 $0.00 |
| NEXT LEVEL POSSIBILITIES LLC | 050-222-08-000 | EAGLE RIVER VALLEY RANCHETTES LT 14C | 2023 | $729.88 | $140.80 | $45.00 |
| NHN EAST 15 TERACE LLC | 002-163-33-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 35B LT 2A | 2023 | $28.12 | $5.42 | $45.00 |
| NHN EAST 15 TERACE LLC | 002-163-34-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 35B LT 1A | 2023 | $31.25 | $6.03 | $45.00 |
| NICKERSON STEVEN H | 018-032-61-000 | OCEANVIEW NORTH #3 BLK 15 LT 61 | 2023 2022 | $8,515.00 $3,940.52 | $1,713.62 $103.44 | $45.00 $0.00 |
| NILSSON MARIAN E | 004-041-46-000 | MOUNTAIN VIEW BLK 21 LT 4 S75' W2 | 2023 | $555.53 | $28.47 | $45.00 |
| NOLEN MICHAEL | 006-061-45-000 | T13N R3W SEC 13 SM LT 5 OF 76 | 2023 | $979.24 | $197.06 | $45.00 |
| NORELL GLADYS | 005-062-54-013 | AUSTRALASKA BLK 3 LT 18A1 SANTA FE PHASE 2 - UNIT W114 | 2023 2022 | $864.45 $8.22 | $173.96 $1.19 | $45.00 $0.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| NORTH RIVER PROPERTIES LLC | 006-291-31-008 | WONDER PARK LT C-2A CONTEMPO 1 PHASE 1 - UNIT I-9B | 2023 | $1,640.00 | $330.05 | $45.00 |
| NORTHCUTT TIMOTHY W &THOMAS RITA M | 006-151-40-020 | TOWNE EAST BLK 2 LT 6A TIMBER MANOR - UNIT A-10 | 2023 2022 | $1,692.79 $304.53 | $340.67 $33.37 | $45.00 $95.00 |
| NORTHERN HARBOR INC | 050-053-62-000 | EAGLE GLENN EAST BLK 4 LT 37 | 2023 | $404.39 | $13.99 | $45.00 |
| NORTHWEST MEDICAL PARTNERS | 004-091-42-005 | ALASKA HOSPITAL LT 2 ALASKA MEDICAL BUILDING - UNIT 22 | 2023 2022 | $15,367.88 $15,046.56 | $3,092.74 $3,955.90 | $45.00 $140.00 |
| NORTON RASHANE ESTATE OF | 005-162-37-002 | SHERWOOD NORTH TR A1 THE VILLAGE PHASE 2 - UNIT 4304 | 2023 2022 | $1,440.73 $1,542.54 | $289.95 $405.57 | $45.00 $140.00 |
| NOSEK FRANCIS J JR & JANET | 001-071-25-000 | HOWARD (SOUTH ADDITION TO THE TOWNSITE OF ANCHORAGE) BLK 27D LT10A | 2023 | $4,211.95 | $774.81 | $45.00 |
| O'BRIEN PATRICK M & GRACE R | 013-052-39-000 | PATRICK PARK BLK 2 LT 3 | 2023 | $160.14 | $30.89 | $45.00 |
| OCHOA KARL D | 006-313-37-000 | JENNISON LT 3A | 2023 | $4,606.63 | $927.07 | $45.00 |
| OGLE HOYT A | 012-141-30-007 | WOODLAND LAKES UNIT #2 BLK 2 LT 9 NORTHWEST VILLAGE PHASE 2 - UNIT 41 | 2023 2022 | $1,399.85 $1,293.32 | $281.71 $340.03 | $45.00 $140.00 |
| O'HANLEY FAMILY 2016 TRUST | 003-151-59-003 | THIRD ADDITION TO THE TOWNSITE OF ANCH BLK 39 TR 2C BIRCH HILL PHASE 1 - UNIT B-3 | 2023 2022 | $3,043.27 $3,147.04 | $612.44 $827.38 | $45.00 $140.00 |
| OLSON ARLENE E ESTATE OF | 051-431-16-000 | COTTONWOOD HEIGHTS BLK 1 LT 8 | 2023 | $1,110.03 | $223.39 | $45.00 |
| OLSON ARLENE E ESTATE OF | 051-441-02-000 | T15N R1W SEC 29 SM SW4NW4 PTN | 2023 | $4,368.16 | $879.08 | $45.00 |
| OLSON ARLENE E ESTATE OF % CHRISTOPHER OLSON | 051-431-17-000 | COTTONWOOD HEIGHTS BLK 1 LT 7 | 2023 | $1,084.56 | $218.27 | $45.00 |
| OLSON ARLENE E ESTATE OF % CHRISTOPHER OLSON | 051-431-18-000 | COTTONWOOD HEIGHTS BLK 1 LT 6 | 2023 | $988.68 | $198.96 | $45.00 |
| CHRISTOPHER OLSON % OLSON ARLENE E ESTATE OF | 051-431-17-000 | COTTONWOOD HEIGHTS BLK 1 LT 7 | 2023 | $1,084.56 | $218.27 | $45.00 |
| CHRISTOPHER OLSON % OLSON ARLENE E ESTATE OF | 051-431-18-000 | COTTONWOOD HEIGHTS BLK 1 LT 6 | 2023 | $988.68 | $198.96 | $45.00 |
| ORT VERNON J | 051-282-27-000 | T15N R2W SEC 25 SM LT 81 | 2023 2022 | $4,730.70 $2,029.66 | $952.05 $239.32 | $45.00 $95.00 |
| OSHEROFF DAVID | 005-162-03-144 | RUSSIAN JACK MANOR TR 2 ANCHORAGE MANORHOUSE - UNIT A23 | 2023 | $63.29 | $3.24 | $45.00 |
| OSOWSKI EDWIN L | 006-041-07-000 | HASCALL LT 3 | 2023 2022 | $4,518.07 $4,324.52 | $909.25 $1,136.96 | $45.00 $140.00 |
| OSOWSKI SHANE J | 002-083-74-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 37 LT 5 | 2023 2022 | $3,463.92 $3,352.84 | $697.11 $881.49 | $45.00 $140.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| OSOWSKI SHANE J | 002-083-75-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 37 LT 4 N2 | 2023 2022 | $320.18 $316.60 | $64.45 $83.25 | $45.00 $140.00 |
| OSOWSKI SHANE J % TOP PROPERTIES INC | 010-193-16-001 | GREEN VALLEY #1 LT 15 GREEN VALLEY - UNIT 1 | 2023 2022 2021 | $2,363.78 $2,128.58 $2,128.16 | $475.70 $559.63 $677.75 | $45.00 $140.00 $140.00 |
| OSWALD MICHAEL DAVID | 050-321-79-000 | TIMBER RIDGE #1 BLK 3 LT 10A-1 | 2023 | $1,275.70 | $246.10 | $45.00 |
| OSWALD RESIDENTIAL LLC | 010-015-37-000 | BOGOYS BLK 1 LT 19 | 2023 2022 | $5,364.45 $5,218.72 | $1,079.58 $1,372.06 | $45.00 $140.00 |
| OSWALD TOMMY | 005-162-03-053 | RUSSIAN JACK MANOR TR 2 ANCHORAGE MANORHOUSE - UNIT E-4 | 2023 | $941.17 | $159.31 | $45.00 |
| OSWALD TOMMY | 006-144-49-000 | DEBARR VISTA #2 BLK 6 LT 8 | 2023 | $2,538.66 | $440.26 | $45.00 |
| OSWALD TOMMY | 010-124-15-000 | CONROY RUSHTON BLK 3 LT 15 | 2023 | $2,353.13 | $407.60 | $45.00 |
| OSWALD TOMMY D | 005-162-03-123 | RUSSIAN JACK MANOR TR 2 ANCHORAGE MANORHOUSE - UNIT A-4 | 2023 | $901.42 | $150.96 | $45.00 |
| OSWALD TOMMY D | 005-162-03-135 | RUSSIAN JACK MANOR TR 2 ANCHORAGE MANORHOUSE - UNIT A-16 | 2023 | $964.86 | $163.61 | $45.00 |
| OSWALD TOMMY D | 007-011-22-000 | COLLEGE HEIGHTS BLK 8 LT 13 | 2023 | $1,331.86 | $228.98 | $45.00 |
| OSWALD TOMMY D | 014-181-17-000 | ABBOTT LOOP MANOR BLK 2 LT 4 | 2023 | $3,142.28 | $546.03 | $45.00 |
| OTAEGUI DENISE | 016-236-52-000 | RIDGEMONT BLK 5 LT 2B | 2023 | $3,118.21 | $627.53 | $45.00 |
| OTT GLENN & KELLY | 050-474-06-000 | HYLEN CREST #1 BLK 3 LT 10 | 2023 | $6,525.72 | $1,313.29 | $45.00 |
| OTTO ENTERPRISES LLC | 002-096-73-000 | MCKAY LT C1 | 2023 | $8,101.18 | $1,630.34 | $45.00 |
| OUTREACHING LIVES | 005-017-54-000 | NELS KLEVIN BLK 7 LT 4C-1 | 2023 2022 | $5,625.02 $5,260.82 | $1,132.01 $1,383.12 | $45.00 $140.00 |
| OUTREACHING LIVES | 005-017-55-000 | NELS KLEVIN BLK 7 LT 4C-2 | 2023 2022 | $5,730.61 $5,489.84 | $1,153.27 $1,443.32 | $45.00 $140.00 |
| OWEN MICHELLE L AKA XIAO MICHELLE L | 009-291-23-018 | SOUTHTOWN INDUSTRIAL PARK TR A2 FOXTREE - UNIT 3-B | 2023 | $151.20 | $29.17 | $45.00 |
| OWNBY DAVID W & LAURA J | 014-181-19-000 | ABBOTT LOOP MANOR BLK 2 LT 6 | 2023 | $159.30 | $13.47 | $45.00 |
| PACIFIC RIM PROPERTY MANAGEMENT % HOLMES BRIAN | 005-063-05-000 | AUSTRALASKA BLK 1 LT 5 | 2023 2022 | $6,713.21 $3,400.16 | $1,351.00 $117.59 | $45.00 $0.00 |
| PACIFIC RIM PROPERTY MANAGEMENT % HOLMES BRIAN | 010-222-05-000 | BIRCHWOOD PARK BLK D LT 5 | 2023 2022 | $5,923.05 $3,060.68 | $1,192.00 $232.37 | $45.00 $0.00 |
| PAGE LETA G | 006-231-41-000 | NUNAKA VALLEY BLK V LT 10 | 2023 | $321.31 | $13.79 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| PARENT FERN M | 006-144-39-000 | DEBARR VISTA<br>BLK 2 LT 8 | 2023 | $1,231.25 | $247.78 | $45.00 |
| PARK STRIP PROPERTIES LLC | 002-143-62-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE<br>BLK 12B LT 9A | 2023<br>2022 | $15,861.75<br>$14,879.82 | $3,192.13<br>$3,912.05 | $45.00<br>$140.00 |
| PARK STRIP PROPERTIES LLC | 010-346-25-000 | SPERSTAD<br>BLK F LT 8A | 2023<br>2022 | $24,649.23<br>$22,440.98 | $4,960.58<br>$5,899.95 | $45.00<br>$140.00 |
| PARK TOM R | 002-125-02-036 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 111 LT 7A<br>THE FOUNTAINS - UNIT 218 | 2023 | $145.53 | $7.46 | $45.00 |
| PARKER JASON | 002-136-06-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE<br>BLK 13 LT 18 | 2023 | $2,597.07 | $501.01 | $45.00 |
| PARKER KARRI A | 011-382-27-000 | CAMPBELL WOODS #1<br>BLK 3 LT 27 | 2023<br>2022<br>2021 | $4,424.41<br>$4,312.72<br>$1,002.02 | $890.39<br>$1,133.85<br>$26.30 | $45.00<br>$140.00<br>$0.00 |
| PARKS CORNELIA CARLOYN | 014-151-22-000 | TRANQUILLITY HEIGHTS<br>BLK 1 LT 42 | 2023 | $6,246.62 | $1,257.11 | $45.00 |
| PATTON JOE T | 006-144-55-000 | DEBARR VISTA #2<br>BLK 6 LT 2 | 2023<br>2022 | $3,734.69<br>$1,369.40 | $751.59<br>$138.65 | $45.00<br>$0.00 |
| PAUL NANCY L | 014-072-16-000 | CAMPBELL HEIGHTS<br>BLK 4 LT 15 | 2023 | $60.88 | $11.75 | $45.00 |
| PEARCE JENNIFER J | 051-154-52-000 | SMITH<br>LT 2 | 2023<br>2022<br>2021 | $6,818.88<br>$7,270.66<br>$7,048.73 | $1,372.27<br>$1,911.52<br>$2,244.79 | $45.00<br>$140.00<br>$140.00 |
| PEARMAN MARGARET | 006-321-19-002 | PALMER<br>LT 4A<br>BAVARIAN VILLAGE - UNIT C2 | 2023<br>2022 | $1,893.72<br>$1,726.12 | $381.12<br>$453.83 | $45.00<br>$140.00 |
| PEDERSON THEODORE | 010-208-17-000 | LINCOLN PARK<br>BLK 10 LT 17 | 2023 | $1,510.57 | $304.00 | $45.00 |
| PEDERSON THEODORE | 010-208-18-000 | LINCOLN PARK<br>BLK 10 LT 18 | 2023 | $1,059.61 | $213.25 | $45.00 |
| PEDLOW ALASKA COMMUNITY PROPERTY TRUST PEDLOW T M & M L / TTES | 007-174-54-000 | CIMARRON<br>BLK 1 LT 49 | 2023 | $40.94 | $1.42 | $45.00 |
| PEFFERMAN MICHAEL RYAN | 020-581-46-000 | RABBIT CREEK VIEW & HEIGHTS<br>BLK 10H LT 20A | 2023<br>2022 | $640.78<br>$172.60 | $128.96<br>$5.97 | $45.00<br>$0.00 |
| PENA GUMESINDO | 018-123-04-000 | SOLAR ESTATES<br>LT 4 | 2023 | $6,638.31 | $1,335.95 | $45.00 |
| PENA GUMESINDO & EDMY E | 018-123-21-000 | OCEANVIEW #2<br>BLK 15 LT 21 | 2023 | $1,888.63 | $380.08 | $45.00 |
| PERKINS JAMES F & DEBORA G | 007-011-23-000 | COLLEGE HEIGHTS<br>BLK 8 LT 14 | 2023 | $133.62 | $25.78 | $45.00 |
| PETERS JERRY & NAN JOINT REVOC TRUST / PETERS J F & N B/TTEE | 002-042-27-000 | NORTH ADDITION #4 TO THE TOWNSITE OF ANCHORAGE<br>BLK L LT 4 | 2023 | $214.56 | $41.40 | $45.00 |
| PETERSON BILL | 090-022-10-000 | US SURVEY 3202<br>LT 10 | 2023 | $1,186.57 | $238.47 | $45.00 |
| PETERSON GARY & KATHLEEN | 005-027-61-000 | FAIRVIEW<br>BLK 10 LTS 5 & 6 | 2023 | $4,366.81 | $38.21 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| PETRANOVICH FRANK N | 051-231-22-000 | T15N R1W SEC 18 SM<br>LT 155 W2 | 2023 | $2,214.06 | $445.57 | $45.00 |
| PETTIGREW MARY JANE | 001-092-25-000 | MARTIN AND WELCH<br>BLK 43B LT 19 | 2023 | $605.00 | $116.71 | $45.00 |
| PHAN VINH THE | 020-414-22-000 | PARADISE VALLEY<br>BLK 9 LT 29 | 2023 | $61.41 | $11.85 | $45.00 |
| PHILLIPS ALEXANDRA | 010-023-10-000 | WOODLAND PARK<br>LT 23M | 2023<br>2022 | $3,780.66<br>$3,679.56 | $760.84<br>$967.39 | $45.00<br>$140.00 |
| PHILLIPS CURTIS WILLIAM | 051-291-06-000 | HENKINS<br>BLK 4 LT 1 | 2023<br>2022 | $777.47<br>$13.54 | $156.46<br>$1.60 | $45.00<br>$0.00 |
| PHILLIPS CURTIS WILLIAM | 051-291-17-000 | HENKINS<br>BLK 4 TR 3 | 2023<br>2022<br>2021 | $849.37<br>$869.76<br>$536.52 | $170.94<br>$228.67<br>$54.32 | $45.00<br>$140.00<br>$0.00 |
| PHILLIPS ROBIN SHALENE &<br>PHILLIPS RAMONA GAIL 50% EACH | 006-291-29-002 | WONDER PARK<br>LT C-5<br>MCCARREY PARK PHASE 1 - UNIT 2A | 2023 | $1,838.23 | $369.94 | $45.00 |
| PHILLIPS WARREN & CLAUDINE FAMILY<br>TRUST / PHILLIPS W V & C P A/TRUSTEES | 018-271-67-000 | TIMBERLUX #3<br>BLK G LT 14 | 2023<br>2022 | $1,619.79<br>$959.98 | $325.98<br>$216.15 | $45.00<br>$0.00 |
| PHILLIPS WARREN & CLAUDINE FAMILY<br>TRUST / PHILLIPS W V & C P A/TRUSTEES | 018-271-68-000 | TIMBERLUX #3<br>BLK G LT 13 | 2023<br>2022 | $7,372.73<br>$8,693.16 | $1,483.75<br>$2,285.37 | $45.00<br>$140.00 |
| PICK APRIL L | 010-102-26-000 | RYAN<br>LT 2 | 2023<br>2022<br>2021 | $3,470.73<br>$4,575.42<br>$4,261.73 | $698.48<br>$1,202.91<br>$1,357.22 | $45.00<br>$140.00<br>$140.00 |
| PIRATE BOOTY TRUST<br>SUTPHIN ELLEN LAURA/TRUSTEE | 012-206-31-000 | COLONIAL VILLAGE TOWNHOME<br>LT 71 | 2023 | $3,510.40 | $699.72 | $45.00 |
| PISIEWSKI THEODORE W & PHYLLIS M | 006-144-10-000 | DEBARR VISTA #2<br>BLK 6 LT 11 | 2023 | $3,361.73 | $676.55 | $45.00 |
| PLATT WALTER L & CRISTINA A | 010-213-05-000 | EVERGREEN<br>BLK 3 LT 2 | 2023<br>2022 | $3,165.88<br>$3,186.14 | $637.12<br>$837.68 | $45.00<br>$140.00 |
| POE NIDA M LIFE ESTATE | 006-202-75-000 | THE FOOTHILLS<br>BLK 1 LT 1A | 2023<br>2022 | $4,921.67<br>$1,858.20 | $990.47<br>$95.23 | $45.00<br>$0.00 |
| POMPURA JOHN T | 003-145-45-000 | THIRD ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK 26A LT 9 | 2023<br>2022<br>2021 | $1,687.69<br>$1,719.36<br>$1,791.18 | $339.64<br>$452.04<br>$570.29 | $45.00<br>$140.00<br>$140.00 |
| PORTER KORY D & ANDREAS-PORTER<br>HELEN E REVOCABLE TRUSTS | 009-182-18-000 | HOMESTEAD ACRES<br>BLK 7 LT 3 | 2023<br>2022 | $3,853.90<br>$4,179.70 | $775.60<br>$1,098.90 | $45.00<br>$140.00 |
| POTTER ERIKA M | 019-181-28-010 | DISCOVERY PARK<br>TRACT H-2A<br>DISCOVERY PARK - UNIT 5B | 2023 | $305.87 | $59.01 | $45.00 |
| POWELL BERNARD T | 004-041-04-000 | FRANK KIMURA<br>LT 12 | 2023 | $5,655.68 | $1,138.18 | $45.00 |
| POWELL BERNARD TRUMAN | 012-492-21-000 | LAUREL ACRES<br>BLK 8 LT12 | 2023 | $144.77 | $29.14 | $45.00 |
| POWELL MICHAEL RAY | 006-143-06-000 | DEBARR VISTA #4<br>BLK 7 LT 15 | 2023<br>2022 | $3,727.87<br>$3,620.60 | $750.22<br>$951.89 | $45.00<br>$98.10 |
| POWERS NANCY ANN | 010-062-02-000 | SATELLITE PARK #1<br>BLK 2 LT 1B | 2023 | $216.05 | $41.91 | $45.00 |
| PRAISE TEMPLE WAY OF THE CROSS<br>CHURCH OF CHRIST & MCCREA E &<br>MCCREA L 33.33% EACH | 002-041-04-000 | NORTH ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK O LT 10A | 2023 | $286.86 | $14.70 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| PRATOR JAMES T | 007-175-71-000 | BRITTANY PLACE OF FOXHALL SOUTH<br>BLK 1 LT 63 | 2023 | - $5,283.75 | $1,063.30 | $45.00 |
| PRICE JAY D & PRICE JAN D 50% EACH | 050-201-03-000 | MILE HI<br>BLK 2 LT 7 | 2023<br>2022 | $1,136.71<br>$1,207.76 | $228.77<br>$317.55 | $45.00<br>$140.00 |
| PRICE JAY D & PRICE JAN D 50% EACH | 050-201-04-000 | MILE HI<br>BLK 2 LT 6 | 2023<br>2022 | $6,453.35<br>$6,111.76 | $1,298.73<br>$1,606.86 | $45.00<br>$140.00 |
| PRIDDLE STEVEN J | 002-048-29-000 | GOVERNMENT HILL<br>BLK 8A LT 1A | 2023 | $1,362.40 | $274.18 | $45.00 |
| PROMINENCE POINTE HOMEOWNER'S ASSOCIATION | 020-103-60-000 | PROMINENCE POINTE PH 9<br>TR T | 2023 | $950.61 | $191.30 | $45.00 |
| PURVIS-LARIVIERA ALICIA M | 012-491-31-000 | LAUREL ACRES<br>BLK 12 LT 6 | 2023 | $151.45 | $30.48 | $45.00 |
| PUTZEL BRIAN J & JULIE A | 015-171-21-000 | GREENLAND<br>BLK 6 LT 4 | 2023 | $3,125.01 | $525.82 | $45.00 |
| QUACKENBUSH BLAKE F | 020-521-08-000 | CINERAMA TERRACE<br>TR A | 2023 | $139.87 | $26.99 | $45.00 |
| QUINN GENE & JESSICA 50% & REDFIELD TRUST 50% | 016-203-24-005 | GREGG<br>BLK 4 LT 4<br>SEA BREEZE - UNIT 16 | 2023 | $50.70 | $2.60 | $45.00 |
| QUINN JODY ESTHER | 009-112-22-000 | HARRIS<br>BLK 1 LT 21 | 2023<br>2022 | $926.44<br>$3,983.32 | $186.06<br>$587.31 | $45.00<br>$0.00 |
| R&L PROPERTIES LLC | 014-041-52-000 | MURRAY<br>BLK B LT 19A | 2023 | $661.31 | $127.57 | $45.00 |
| RAMMELL LOGAN | 006-122-49-000 | MULDOON HEIGHTS<br>BLK 2 LT 16 | 2023 | $1,391.36 | $218.36 | $45.00 |
| RAMSEY LAURA ANN | 051-091-08-000 | T15N R1W SEC 8 SM<br>LT 61 | 2023 | $2,818.49 | $543.72 | $45.00 |
| RANON ENCARNACION C LIV TRUST RANON ENCARNACION C/TRUSTEE | 007-126-56-000 | PATTERSON PARKWAY<br>BLK 1 LT 36 | 2023 | $4,860.37 | $978.14 | $45.00 |
| RAYMOND LEE E & TEXAS GAIL | 050-161-22-000 | JESSE D NICHOLS<br>LT 7A | 2023 | $271.75 | $22.98 | $45.00 |
| RAYMOND LEE E & TEXAS GAIL | 050-541-03-000 | EKLUND #1<br>BLK 4 LT 1 | 2023 | $50.51 | $4.27 | $45.00 |
| RECINOS DIONISIO & MARIA YOLANDA | 010-211-12-000 | EVERGREEN<br>BLK 8 LT 1 | 2023 | $2,752.04 | $553.83 | $45.00 |
| REED THOMAS C & MARILYN O | 011-221-50-005 | SEACLIFF PLAZA<br>TR B<br>SEACLIFF PLAZA - UNIT B-5 | 2023 | $5,282.69 | $1,063.13 | $45.00 |
| REETZ ANTHONY W & CHARLENE L | 018-331-12-000 | T12N R3W SEC 33 SM<br>LT 219 | 2023 | $2,504.55 | $504.03 | $45.00 |
| REETZ ANTHONY W & CHARLENE L | 018-332-12-000 | T12N R3W SEC 33 SM<br>LT 222 | 2023 | $2,388.54 | $480.69 | $45.00 |
| REETZ ANTHONY W & CHARLENE L | 018-332-15-000 | T12N R3W SEC 33 SM<br>LT 250 | 2023 | $2,957.35 | $595.16 | $45.00 |
| REICH GISELA CLARA | 012-256-38-000 | AURORA HEIGHTS<br>BLK 1 LT 8 | 2023<br>2022<br>2021 | $8,806.23<br>$9,149.18<br>$9,691.15 | $1,772.22<br>$2,405.41<br>$3,086.30 | $45.00<br>$140.00<br>$140.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|-------|-----------|------------------|------|-----------|-----------|------|
| REISNER EVE | 001-142-10-000 | LINGO<br>LT 22 | 2023 | $4,879.11 | $981.92 | $45.00 |
| RENAUD RICK & CAROL | 006-402-50-002 | FOOTHILLS EAST<br>BLK 6 LT 16<br>TURF COURT - UNIT 18 | 2023 | $2,437.07 | $490.24 | $45.00 |
| RENNER ZACHARY | 012-503-19-000 | LAUREL ACRES<br>BLK 2 LT 6 | 2023 | $147.74 | $29.71 | $45.00 |
| RENNIE ROBERT RAYMOND | 010-135-29-000 | KIRCHNER<br>LT 84 | 2023 | $2,918.95 | $563.11 | $45.00 |
| RESPONSE CHURCH INC | 002-091-12-000 | EAST ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK 16 LT 24B | 2023 | $9,962.56 | $2,004.94 | $45.00 |
| RESPONSE CHURCH INC | 002-091-38-000 | EAST ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK  16 LT  4B | 2023 | $4,528.28 | $911.29 | $45.00 |
| RESTAURANTS NORTHWEST INC<br>% SERRANO'S MEXICAN GRILL | 008-041-35-000 | RENNER<br>LT 9C | 2023<br>2022 | $14,770.13<br>$5,976.95 | $2,972.46<br>$256.51 | $45.00<br>$0.00 |
| REVIVE ALASKA COMMUNITY<br>SERVICES | 016-233-08-000 | INDEPENDENCE PARK<br>TR S | 2023 | $13,399.51 | $1,606.53 | $105.00 |
| RICHEL RAYMOND J | 014-294-34-000 | MOOREHAND<br>TR 3A LT 1A | 2023 | $897.48 | $173.14 | $45.00 |
| RIPLEY STARLING R JR & JANA M | 016-191-93-056 | LUCKY HUFFMAN<br>LT 1A<br>THE GARAGE AT HUFFMAN PH 2 - UNIT 56 | 2023 | $258.00 | $49.77 | $45.00 |
| RITZ CONSULTING FOREST PARK LLC | 051-261-04-000 | WITMAN<br>TR A | 2023<br>2022 | $3,610.18<br>$3,773.50 | $726.54<br>$992.10 | $45.00<br>$140.00 |
| RIVERA JUAN | 013-066-02-024 | CAPTAIN JAMES COOK<br>TR ENDEAVOUR<br>ENDEAVOUR - UNIT 210 | 2023<br>2022 | $2,479.56<br>$775.08 | $499.00<br>$26.80 | $45.00<br>$0.00 |
| RME INVESTMENTS LLC | 006-142-03-000 | DEBARR VISTA #7<br>BLK 13 LT 3 | 2023 | $61.23 | $11.81 | $45.00 |
| ROACH JERRY S TRUST<br>ROACH JERRY S / TTE | 017-022-13-000 | MOUNTAIN PARK ESTATES #2<br>BLK 3 LT 1 | 2023 | $66.80 | $12.89 | $45.00 |
| ROACH JERRY S TRUST<br>ROACH JERYY S / TTE | 006-284-04-000 | BONIBROOK #1<br>BLK 5 LT 6A | 2023 | $44 15 | $8.52 | $45.00 |
| ROBARGE HARLAN & JEAN | 006-381-23-000 | COLLEGEGATE EAST #4<br>BLK 3 LT 23 | 2023<br>2022 | $6,384.56<br>$3,505 41 | $1,284.87<br>$684.07 | $45.00<br>$0.00 |
| ROBERTS KURDEL | 005-162-03-038 | RUSSIAN JACK MANOR<br>TR 2<br>ANCHORAGE MANORHOUSE - UNIT F12 | 2023 | $647.42 | $124.89 | $45.00 |
| ROBERTS MAY MITCHELL & DON G | 050-053-39-000 | EAGLE GLENN EAST<br>BLK 2 LT 14 | 2023 | $278.59 | $53.74 | $45.00 |
| ROBERTSON JAMES SR TRUST<br>AGREEMENT / ROBERTSON JAMES SR / TRUSTEE | 006-101-24-000 | CREEKSIDE PARK #3LT 35 | 2023 | $59.36 | $2.05 | $45.00 |
| ROBINSON SCOTT | 050-751-18-000 | TERI #2<br>LT 3 | 2023<br>2022 | $3,318.86<br>$3,144.59 | $667.90<br>$510.51 | $45.00<br>$0.00 |
| RODRIGUEZ CRUZ RICARDO | 006-291-26-033 | WONDER PARK<br>LT C3<br>CONTEMPO 1 PHASE 3 - UNIT VI-7B | 2023 | $283.61 | $9.81 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| RODRIGUEZ CUAUHTEMOC | 005-035-35-000 | FAIRVIEW<br>BLK 15 LTS 1 & 2 | 2023 | $5,834.47 | $1,174.16 | $45.00 |
| RODRIGUEZ ELVIS & MORALES BETSY | 005-024-04-000 | FAIRVIEW<br>BLK 4 LT 4 | 2023 | $3,760.24 | $756.73 | $45.00 |
| RODRIGUEZ GENARO | 010-032-22-000 | NEWELL (SUBD OF MCRAE LT 18)<br>LT A (OF LT 18) | 2023 | $3,025.26 | $596.44 | $45.00 |
| ROE LENA P | 006-145-17-000 | DEBARR VISTA<br>BLK 1 LT 14 | 2023<br>2022<br>2021 | $4,879.11<br>$4,737.10<br>$4,649.16 | $981.92<br>$1,245.43<br>$1,480.60 | $45.00<br>$140.00<br>$140.00 |
| ROE TESSLYN | 012-504-15-000 | LAUREL ACRES<br>BLK 3 LT 27 | 2023 | $146.45 | $29.46 | $45.00 |
| ROE TESSLYN | 012-504-16-000 | LAUREL ACRES<br>BLK 3 LT 26 | 2023 | $146.45 | $29.46 | $45.00 |
| ROE TESSLYN | 012-504-17-000 | LAUREL ACRES<br>BLK 3 LT 25 | 2023 | $146.45 | $29.46 | $45.00 |
| ROOSDETT RANDY L | 012-272-47-000 | GEORGEVILLE ESTATES<br>BLK 1 LT 3 | 2023<br>2022<br>2021 | $2,094.69<br>$2,071.32<br>$2,216.46 | $421.56<br>$544.59<br>$705.85 | $45.00<br>$140.00<br>$140.00 |
| ROOSDETT RANDY L | 012-272-49-000 | GEORGEVILLE ESTATES<br>BLK 1 LT 5 | 2023<br>2022<br>2021 | $1,748.99<br>$1,729.46<br>$1,850.65 | $351.99<br>$454.69<br>$589.36 | $45.00<br>$140.00<br>$140.00 |
| ROOSDETT RANDY L | 012-272-50-000 | GEORGEVILLE ESTATES<br>BLK 1 LT 6 | 2023<br>2022<br>2021 | $1,643.41<br>$1,626.74<br>$1,740.73 | $330.73<br>$427.68<br>$554.37 | $45.00<br>$140.00<br>$140.00 |
| ROOSDETT RANDY L | 012-272-51-000 | GEORGEVILLE ESTATES<br>BLK 1 LT 7 | 2023 | $1,835.85 | $369.46 | $45.00 |
| ROOSDETT RANDY L | 012-272-52-000 | GEORGEVILLE ESTATES<br>BLK 1 LT 8 | 2023<br>2022<br>2021 | $1,713.21<br>$1,694.10<br>$1,812.81 | $344.78<br>$445.40<br>$577.31 | $45.00<br>$140.00<br>$140.00 |
| ROYAL CUTWAY & MCEVERS JERIE | 012-311-31-000 | NEWLAND<br>BLK L LT 4 | 2023<br>2022 | $1,258.84<br>$1,661.08 | $253.33<br>$436.71 | $45.00<br>$140.00 |
| RUPP ANNA | 051-104-44-000 | WHITE BIRCH<br>LT 2 | 2023 | $2,220.02 | $446.77 | $45.00 |
| RUSSELL JUSTIN C & JESSICA R | 005-016-17-000 | NELS KLEVEN HOMESTEAD<br>BLK 6 TR 604 AKA BLK 6 LT 3 M3 E2 | 2023 | $4,170.10 | $509.14 | $45.00 |
| RUSSO JOHN | 010-103-19-000 | MILLER<br>LT 4 | 2023 | $137.35 | $11.62 | $45.00 |
| RUTTER ERIC R | 001-255-24-323 | CLAYTON<br>BLK 1 LT 8B<br>WEST 25TH CONDOMINIUM - UNIT 323 | 2023 | $87.27 | $7.38 | $45.00 |
| RYAN AMBER NICOLE | 006-042-18-030 | T13N R3W SEC 13 SM<br>LT 2<br>ALPINE VILLAGE - UNIT E-6 | 2023 | $1,651.91 | $203.90 | $45.00 |
| RZT LLC | 050-163-05-000 | EAGLE GLENN<br>BLK 4 LT 4 | 2023 | $6,123.89 | $1,232.42 | $45.00 |
| SAKEAGAK CORA D & MORGAN A JR | 002-137-59-017 | THIRD ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK 16A LT 7B<br>CORDOVA SQUARE PHASE 4 - UNIT C-249 | 2023 | $1,099.29 | $212.07 | $45.00 |
| SANDERS GORDON B | 007-213-04-000 | COLLEGEGATE EAST #1<br>BLK 3 LT 4 | 2023<br>2022 | $5,860.04<br>$5,680.14 | $1,179.31<br>$1,493.36 | $45.00<br>$140.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| SANDVIK DAVID M SR | 051-221-41-000 | FETROW<br>LT 1 | 2023 | $60.00 | $11.57 | $75.00 |
| SATTERTHWAITE DAVID ERIC | 010-197-04-000 | LAKEWAY<br>BLK 1 LT 17 | 2023 | $1,678.19 | $113.97 | $45.00 |
| SATURNINO FAY L 50% &<br>SATURNINO ESTHER A 25% &<br>SATURNINO-ANDARIESE E A 25% | 003-196-38-000 | LAMPERT #4<br>BLK 1 LT 22 | 2023<br>2022 | $3,818.11<br>$27.72 | $768.39<br>$3.04 | $45.00<br>$95.00 |
| SATURNINO FAY L &<br>SATURNINO-ANDARIESE ESTHER A 50% EACH | 004-124-27-000 | GRANDVIEW GARDENS<br>BLK 3 LT 12 | 2023<br>2022 | $5,841.29<br>$5,621.20 | $1,175.54<br>$1,477.87 | $45.00<br>$140.00 |
| SATURNINO FAY L &<br>SATURNINO-ANDARIESE ESTHER A 50% EACH | 005-055-38-000 | VANOVER<br>BLK 6 LT 8 | 2023<br>2022 | $3,268.06<br>$3,255.18 | $657.68<br>$840.92 | $45.00<br>$140.00 |
| SATURNINO FAY L &<br>SATURNINO-ANDARIESE ESTHER A 50% EACH | 005-055-39-000 | VANOVER<br>BLK 6 LT 9 | 2023<br>2022 | $3,860.71<br>$2,228.62 | $776.97<br>$535.79 | $45.00<br>$95.00 |
| SATURNINO FAY L &<br>SATURNINO-ANDARIESE ESTHER A 50% EACH | 005-055-40-000 | VANOVER<br>BLK 6 LT 10 | 2023<br>2022 | $3,269.76<br>$2,481.41 | $658.03<br>$545.33 | $45.00<br>$140.00 |
| SATURNINO FAY L &<br>SATURNINO-ANDARIESE ESTHER A 50% EACH | 005-055-41-000 | VANOVER<br>BLK 6 LT 11 | 2023<br>2022 | $3,673.38<br>$3,657.66 | $739.25<br>$961.63 | $45.00<br>$140.00 |
| SATURNINO FAY L &<br>SATURNINO-ANDARIESE ESTHER A 50% EACH | 005-056-02-000 | VANOVER<br>BLK 5 LT 16 | 2023<br>2022 | $5,066.44<br>$38.86 | $1,019.60<br>$4.26 | $45.00<br>$95.00 |
| SAWYER DOROTHY TRUST<br>SAWYER DOROTHY INEZ/TRUSTEE<br>% STEVE SAWYER | 008-042-65-055 | EDEN PARK #3<br>TR B<br>CAMPBELL CREEK PARK - UNIT 25B | 2023 | $842.13 | $162.46 | $45.00 |
| STEVE SAWYER<br>% SAWYER DOROTHY TRUST<br>SAWYER DOROTHY INEZ/TRUSTEE | 008-042-65-055 | EDEN PARK #3<br>TR B<br>CAMPBELL CREEK PARK - UNIT 25B | 2023 | $842.13 | $162.46 | $45.00 |
| SCHACHT KENNETH E | 020-571-53-000 | RABBIT CREEK VIEW & HEIGHTS<br>BLK 10H LT 3A | 2023<br>2022 | $3,105.28<br>$3,057.97 | $624.92<br>$802.70 | $45.00<br>$0.00 |
| SCHACHT KENNETH E &<br>LIBBY CAROL M 50% EACH | 020-571-54-000 | RABBIT CREEK VIEW & HEIGHTS<br>BLK 10H LT 4A | 2023 | $616.94 | $124.16 | $45.00 |
| SCHNEIDER-KERRONE FARON A | 009-273-35-037 | FYFE<br>BLK 3 LT 1<br>WOODED ACRES - UNIT 37 | 2023 | $2,934.28 | $590.51 | $45.00 |
| SCHUTZ AMY L | 018-331-27-000 | T12N R3W SEC 33 SM<br>LT 213 | 2023<br>2022 | $4,750.16<br>$318.63 | $955.96<br>$44.61 | $45.00<br>$140.00 |
| SCOUTCRAFT LLC | 011-131-43-000 | SUNDI LAKE<br>BLK 2 LT 9A | 2023<br>2022 | $573.92<br>$560.72 | $115.51<br>$147.41 | $45.00<br>$140.00 |
| SCRENOCK LEE JOHN & HAE YOON K | 002-103-23-000 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 44 LT 5 E2 | 2023<br>2022 | $4,834.82<br>$50.89 | $972.99<br>$7.12 | $45.00<br>$95.00 |
| SEATER HAROLD G & CYNTHIA S | 008-031-59-000 | PAUL W SMITH<br>LT 11A | 2023<br>2022 | $6,110.38<br>$6,027.04 | $1,229.70<br>$1,022.87 | $45.00<br>$0.00 |
| SEEGERS ELAINE C | 012-491-37-000 | LAUREL ACRES<br>BLK 11 LT 1 | 2023<br>2022<br>2021 | $156.66<br>$154.94<br>$63.99 | $31.52<br>$40.75<br>$9.54 | $45.00<br>$140.00<br>$0.00 |
| SELL MOUNTAIN TRUST | 076-031-23-000 | RAVEN MOUNTAIN ESTATES #1<br>BLK 3 LT 1 | 2023 | $91.38 | $17.63 | $45.00 |
| SENETHEP V & KHANTHACHACK E &<br>SENETHEP M &<br>PHANMANIVONG V K 25% EACH | 006-052-08-000 | RANGEVIEW<br>BLK 1 LT 17 | 2023 | $307.52 | $2.69 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| SERRANO'S MEXICAN GRILL | 008-041-35-000 | RENNER | 2023 | $14,770.13 | $2,972.46 | $45.00 |
| % RESTAURANTS NORTHWEST INC | | LT 9C | 2022 | $5,976.95 | $256.51 | $0.00 |
| SEVERSON RYAN L | 008-042-65-062 | EDEN PARK #3 | 2023 | $454.70 | $15.73 | $45.00 |
| | | TR B | | | | |
| | | CAMPBELL CREEK PARK - UNIT 38A | | | | |
| SEVERSON TODD L | 002-132-38-000 | THIRD ADDITION TO THE TOWNSITE | 2023 | $153.09 | $9.12 | $45.00 |
| | | OF ANCHORAGE | | | | |
| | | BLK 18A LT 6 | | | | |
| SEWARD BOBBIE K | 015-291-25-000 | DALZELL-SCHNEITER | 2023 | $1,857.91 | $373.92 | $45.00 |
| | | BLK 2 LT 13 | | | | |
| SHAFER KIMBERLY A | 012-285-02-000 | CAMBRIAN PARK #1 | 2023 | $3,164.19 | $636.79 | $45.00 |
| | | BLK 1 LT 33 | | | | |
| SHANE MIKO D | 004-036-35-000 | MOUNTAIN VIEW | 2023 | $3,232.31 | $650.50 | $45.00 |
| | | BLK 11 LT 3 N3 W2 | 2022 | $3,032.88 | $749.88 | $140.00 |
| SHANNON TOD K | 014-052-08-000 | SHELIKOF | 2023 | $165.64 | $11.25 | $45.00 |
| | | BLK 2 LT 22 | | | | |
| SHAY VALERIE CHILDRENS' TRUST | 003-072-26-000 | EAST ADDITION TO THE TOWNSITE | 2023 | $4,650.72 | $930.60 | $45.00 |
| & ALTO STATE LLC 50% EACH | | OF ANCHORAGE | | | | |
| | | BLK 27D LT 12 | | | | |
| SHELDEN MICHAEL P | 051-491-27-000 | WYNTER PARK #1 | 2023 | $184.85 | $15.63 | $45.00 |
| | | BLK 1 LT 26 | | | | |
| SHELDON MICHAEL | 005-032-13-000 | FAIRVIEW EXTENSION #1 | 2023 | $3,858.99 | $583.66 | $45.00 |
| | | LT 1A | 2022 | $3,847.96 | $1,011.68 | $0.00 |
| | | | 2021 | $3,861.68 | $1,229.81 | $0.00 |
| | | | 2020 | $3,486.69 | $1,278.34 | $0.00 |
| | | | 2019 | $3,226.38 | $890.31 | $0.00 |
| SHELLHAMER MARIA | 005-055-37-000 | VANOVER | 2023 | $3,317.46 | $665.12 | $45.00 |
| | | BLK 6 LT 7 | | | | |
| SHEPHERD JOSEPH | 014-043-32-000 | MURRAY | 2023 | $3,819.82 | $287.26 | $45.00 |
| | | BLK E LT 16 | | | | |
| SHILOH COMMUNITY HOUSING INC | 004-033-42-000 | MOUNTAIN VIEW | 2023 | $23,855.64 | $4,800.87 | $45.00 |
| | | BLK 4 LT 3B | | | | |
| SHILOH COMMUNITY HOUSING INC | 004-033-43-000 | MOUNTAIN VIEW | 2023 | $7,377.38 | $1,484.68 | $45.00 |
| | | BLK 4 LT 2A | | | | |
| SHILOH COMMUNITY HOUSING INC | 004-034-09-000 | MOUNTAIN VIEW | 2023 | $7,125.36 | $1,433.96 | $45.00 |
| | | BLK 14 LT 3 W3 S2 | | | | |
| SHIM HOWARD & CHUN | 006-421-30-000 | WILLOW VIEW | 2023 | $7,568.69 | $1,381.03 | $45.00 |
| | | BLK 1 LT 11 | | | | |
| SHIM YOHAN H | 006-041-51-004 | RAVENHILL | 2023 | $1,304.49 | $251.66 | $45.00 |
| | | TR A | | | | |
| | | RAVENHILL PHASE 1 - UNIT A-4 | | | | |
| SIMON ALBERT | 006-021-25-035 | WHISPERWOOD PH 1 | 2023 | $2,148.09 | $422.30 | $45.00 |
| | | BLK 2 LT 3 | | | | |
| | | WHISPERWOOD COMMONS - UNIT 35 | | | | |
| SIMONDS SUZAN | 013-066-01-028 | CAPTAIN JAMES COOK | 2023 | $678.20 | $34.76 | $45.00 |
| | | TR ADVENTURE | | | | |
| | | ADVENTURE - UNIT 402 | | | | |
| SIMPSON STEPHEN J | 005-151-61-000 | CASTLE HEIGHTS #2 | 2023 | $2,249.68 | $452.73 | $45.00 |
| | | BLK 6 LT 34 | 2022 | $22.59 | $2.48 | $95.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| SIMS STEPHEN M | 001-052-61-003 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 94 LT 9C N STREET PLAZA - UNIT 103 | 2023 2022 | $4,327.34 $4,236.94 | $870.87 $1,113.94 | $45.00 $140.00 |
| SIMS STEPHEN MICHAEL | 009-192-28-000 | WICKERSHAM PARK #1 BLK 8 LT 15 | 2023 2022 | $6,078.01 $5,946.20 | $1,223.18 $1,563.31 | $45.00 $140.00 |
| SINK CHARLES L & GEORGENE E | 002-152-03-003 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 31C LT 10A SOUTH SUN - UNIT 03 | 2023 | $1,480.88 | $257.58 | $45.00 |
| SKATTS ANTHONY | 005-021-01-000 | FAIRVIEW EXTENSION BLK 21 LT 25 | 2023 | $455.31 | $19.54 | $45.00 |
| SKROCKI JERRY L & JOANN K | 009-064-53-002 | PIEDMONT TERRACE TR A MT VERNON COMMONS - UNIT 1-B | 2023 | $3,213.57 | $646.72 | $45.00 |
| SLADEK JOHN J III & ANN MARIE | 006-165-31-000 | NUNAKA VALLEY BLK E LT 7 | 2023 2022 | $1,565.06 $773.80 | $314.96 $199.89 | $45.00 $140.00 |
| SMART SANDRA J & SMART GLENN DEWAYNE TRUST FBO CHILDREN 50% EACH | 009-241-46-000 | SPRUCE HEIGHTS BLK 2 LT 18 | 2023 | $88.01 | $2.31 | $45.00 |
| SMART SANDRA J & SMART GLENN DEWAYNE TRUST FBO CHILDREN 50% EACH | 009-241-47-000 | SPRUCE HEIGHTS BLK 2 LT 19 | 2023 | $71.84 | $1.89 | $45.00 |
| SMART SANDRA J & SMART GLENN DEWAYNE TRUST FBO CHILDREN 50% EACH | 009-241-48-000 | SPRUCE HEIGHTS BLK 2 LT 20 | 2023 | $55.36 | $1.45 | $45.00 |
| SMITH ARTHUR | 006-041-54-009 | RAVENHILL TR D RAVENHILL PHASE 4 - UNIT M-86 | 2023 2022 | $2,876.37 $2,731.46 | $578.87 $718.12 | $45.00 $140.00 |
| SMITH DAVID D & SIMMONS PHYLIA 50% EACH | 003-145-04-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 26B LT 4 | 2023 2022 | $202.66 $34.48 | $40.77 $4.07 | $45.00 $95.00 |
| SMITH NOAH EUGENE | 015-232-23-000 | T12N R3W SEC 23 SM N2NW4NW4SW4 | 2023 2022 | $13,384.49 $302.32 | $2,693.59 $35.65 | $45.00 $95.00 |
| SMITH RHONDA & VICTOR | 013-014-40-000 | AURORA BLK 4 LT 1 | 2023 | $7,278.63 | $1,464.80 | $45.00 |
| SMITH VICTOR | 005-031-44-000 | FAIRVIEW EXTENSION BLK 31 LT 2A | 2023 | $3,806.22 | $765.99 | $45.00 |
| SMITH VICTOR C | 013-011-24-000 | AURORA BLK 1 LT 8 | 2023 | $6,970.39 | $1,402.77 | $45.00 |
| SMITH VICTOR C & RHONDA | 009-101-21-000 | TUDOR PARK (1963) BLK 1 LT 3 | 2023 | $4,896.14 | $985.34 | $45.00 |
| SMK INVESTMENTS LLC | 007-011-31-000 | COLLEGE HEIGHTS BLK 1 LT 14 | 2023 2022 | $9,845.06 $9,465.76 | $1,981.28 $2,488.64 | $45.00 $140.00 |
| SMODEY JACK | 051-061-58-000 | EKLUTNA EAST LT 8 | 2023 | $106.29 | $5.45 | $45.00 |
| SNOW HAROLD JR LANE POWELL PC % CHENAULT RONALD | 002-137-58-005 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 16A LT 12B CORDOVA SQUARE PHASE 3 - UNIT D-135 | 2023 2022 | $1,966.98 $1,956.82 | $395.85 $514.47 | $45.00 $140.00 |
| SNYDER TRAVIS W | 016-283-09-000 | DIAMOND-WILLOW ESTATES BLK 5 LT 1B | 2023 | $3,351.52 | $674.49 | $45.00 |
| SOPER GARY & JACOKES JERRI AKA HARVATH-JACOKES JERRI L | 041-022-08-000 | TUXEDNI PARK BLK 1 LT 6 | 2023 | $8,334.46 | $1,677.28 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| SOUTHSIDE SENIORS LIMITED PARTNERSHIP I | 016-271-88-000 | HILLCREST PARK<br>TR 1A | 2023 | $5,917.08 | $1,141.49 | $45.00 |
| SOUTHWICK DANIEL J | 051-193-33-007 | TUNDRA JEWEL RANCH<br>LT 12A<br>BEAR MOUNTAIN PHASE 1 - UNIT 106 | 2023<br>2022 | $1,059.09<br>$1,214.04 | $213.14<br>$319.18 | $45.00<br>$140.00 |
| SPRINGRIDGE LLC | 050-121-09-007 | CORONADO<br>BLK 2 LT 11<br>SPRING RIDGE - UNIT 7 | 2023<br>2022 | $3,811.47<br>$3,482.26 | $767.04<br>$915.52 | $45.00<br>$140.00 |
| SPRINGRIDGE LLC | 050-121-09-008 | CORONADO<br>BLK 2 LT 11<br>SPRING RIDGE - UNIT 8 | 2023<br>2022 | $3,493.99<br>$3,346.20 | $703.15<br>$879.74 | $45.00<br>$140.00 |
| SPRINGRIDGE LLC | 050-121-09-009 | CORONADO<br>BLK 2 LT 11<br>SPRING RIDGE - UNIT 9 | 2023<br>2022 | $3,928.28<br>$3,762.62 | $790.55<br>$989.24 | $45.00<br>$140.00 |
| SPRINGRIDGE LLC | 050-121-09-010 | CORONADO<br>BLK 2 LT 11<br>SPRING RIDGE - UNIT 10 | 2023<br>2022 | $3,928.28<br>$3,762.62 | $790.55<br>$989.24 | $45.00<br>$140.00 |
| SPRINGRIDGE LLC | 050-121-09-011 | CORONADO<br>BLK 2 LT 11<br>SPRING RIDGE - UNIT 11 | 2023<br>2022 | $3,493.99<br>$3,346.20 | $703.15<br>$879.74 | $45.00<br>$140.00 |
| SPRINGRIDGE LLC | 050-121-09-012 | CORONADO<br>BLK 2 LT 11<br>SPRING RIDGE - UNIT 12 | 2023<br>2022 | $4,077.96<br>$3,905.30 | $820.69<br>$1,026.75 | $45.00<br>$140.00 |
| SPRUTE SHARON L REVOCABLE TRUST | 015-191-46-000 | TRAILS END<br>BLK 8 LT 10 | 2023 | $157.83 | $1.38 | $45.00 |
| ST PIERRE WILLIAM F JR | 020-581-34-000 | RABBIT CREEK VIEW & HEIGHTS<br>BLK 10H LT 8A | 2023 | $615.33 | $123.84 | $45.00 |
| STAY RIGHT LLC | 004-038-44-000 | MOUNTAIN VIEW<br>BLK 8 LT 2A | 2023 | $12,183.27 | $2,451.84 | $45.00 |
| STEINER TRACY M | 010-206-20-000 | LINCOLN PARK<br>BLK 5 LT 16 | 2023 | $5,291.23 | $1,064.85 | $45.00 |
| STEWART - MATUS FAMILY TRUST<br>STEWART NIKISHKA L & MATUS JOHN F | 014-075-42-000 | CAMPBELL HEIGHTS #1<br>BLK 8 LT 3 | 2023<br>2022 | $7,937.70<br>$8,155.62 | $1,597.45<br>$2,144.20 | $45.00<br>$140.00 |
| STILLER JOSHUA | 007-238-01-010 | CHUGACH FOOTHILLS<br>TR A<br>SOUTH PARK PHASE 1 - UNIT 204 | 2023<br>2022<br>2021 | $3,538.85<br>$3,369.68<br>$3,187.73 | $712.17<br>$885.90<br>$1,015.19 | $45.00<br>$140.00<br>$114.38 |
| STRANGE & ASSOCIATES LLC | 010-122-34-000 | LINTNER<br>LT 13 | 2023 | $3,242.52 | $652.56 | $45.00 |
| STRICKLAND ROBIE B JR | 010-071-58-000 | COLUMBIA PARK #5<br>BLK 2 LT 57 | 2023<br>2022 | $4,027.61<br>$4,336.32 | $810.54<br>$1,140.07 | $45.00<br>$140.00 |
| STRONG JANICE REVOCABLE TRUST<br>STRONG JANICE MCCONNELL / TRUSTEE | 012-206-02-000 | COLONIAL VILLAGE TOWNHOME<br>LT 98 | 2023 | $388.78 | $6.80 | $45.00 |
| SUMMERFIELD JON P & LOCKE JILL<br>M 50% EACH | 006-201-32-000 | BRINK #1<br>LT 19 | 2023<br>2022<br>2021 | $5,105.61<br>$5,434.26<br>$5,177.14 | $1,027.50<br>$1,428.72<br>$1,252.33 | $45.00<br>$140.00<br>$0.00 |
| SUMMERS VANESSA JOAN | 013-051-51-000 | BELLA VISTA #1<br>LT 26A | 2023<br>2022<br>2021 | $4,567.43<br>$4,573.74<br>$4,393.27 | $919.18<br>$1,202.49<br>$1,398.19 | $45.00<br>$140.00<br>$135.06 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| SUSITNA PROPERTIES LLC | 003-143-23-002 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 38B LT 10 EMERALD HOMES - UNIT 2 | 2023 2022 | $4,061.67 $4,492.92 | $817.39 $1,181.25 | $45.00 $140.00 |
| SWAIN CHARLES R | 014-181-02-000 | ABBOTT LOOP MANOR BLK 1 LT 2 | 2023 | $259.66 | $8.98 | $45.00 |
| SWIGART JERRY W (TOD) | 011-133-06-000 | SAND LAKE #2 BLK 2 LT 19 | 2023 2022 | $4,438.01 $3,508.11 | $893.12 $581.31 | $45.00 $0.00 |
| SYRIAC SAWAKO | 010-101-26-000 | IREY LT 23 W2 | 2023 2022 | $1,135.91 $1,113.12 | $228.61 $292.66 | $45.00 $0.00 |
| TAGAROOK GEORGE TOOKAK | 004-163-21-000 | ANCHOR PARK BLK 2 LT 21 | 2023 | $3,470.73 | $698.48 | $45.00 |
| TALITMAN MORDECHAI M | 005-044-34-000 | LAWRENCE BLK 1 LT 15 | 2023 | $4,441.44 | $893.83 | $45.00 |
| TALIULU POU & PAULINE | 007-055-20-000 | CLYDE M DICKSON BLK 2 LT 10 | 2023 | $2,615.16 | $22.88 | $45.00 |
| TAMANG MEENA | 009-111-66-042 | UNIVERSITY PARK #6 TR A UNIVERSITY PLACE - UNIT D-301 | 2023 | $1,546.32 | $298.30 | $45.00 |
| TANDY CHRISTINA & SUMAMEL CHINOROT | 018-021-05-000 | BEACON PARK BLK 2 LT 37 | 2023 | $1,260.90 | $253.76 | $45.00 |
| TAYLOR TRENT | 010-313-31-051 | ALASKA LANDINGS LT 5 ALASKA LANDINGS PHASE 2 - UNIT D-103 | 2023 | $1,055.01 | $203.53 | $45.00 |
| TCHOUYKOVA TAMARA (TOD) 50% & HALE ELENA T & JESSE 50% | 020-493-07-000 | GOLDENVIEW PARK PH E2 BLK 2 LT 28 | 2023 | $8,883.39 | $1,787.76 | $45.00 |
| TDM LLC | 015-173-26-000 | HOMESTEAD HILLS #1 BLK 3 LT 4 | 2023 2022 2021 | $6,972.60 $6,765.72 $6,998.12 | $1,403.22 $1,778.77 $2,228.67 | $45.00 $140.00 $140.00 |
| TEAGUE MICHAEL L | 005-024-32-000 | FAIRVIEW BLK 4 LT 15 | 2023 | $3,210.84 | $645.80 | $45.00 |
| TENNANT MATTHEW | 006-113-30-000 | KLUANE TERRACE TRAILER EST #2 BLK 2 LT 11 | 2023 2022 | $2,065.75 $1,023.04 | $415.73 $264.28 | $45.00 $95.00 |
| THE KINGDOM TRUST COMPANY WELLS STEPHEN J & STEPHEN WELLS HOLDING LLC / CUSTODIAN | 051-492-11-000 | WYNTER PARK #1 BLK 2 LT 10 | 2023 | $28.12 | $1.68 | $45.00 |
| THEISEN BRADLEY W & ROSEMARY E | 007-051-38-000 | HILAND TERRACE BLK 2A LT 5 | 2023 2022 | $3,620.57 $3,900.14 | $728.63 $1,025.39 | $45.00 $140.00 |
| THOM SHANE | 016-161-28-000 | HIGHLAND BLK 1 LT 12 | 2023 | $116.33 | $22.44 | $45.00 |
| THOM SHANE & AMBER | 050-101-18-000 | W G PIPPEL BLK 3 LT 5 | 2023 | $147.10 | $28.38 | $45.00 |
| THOMPKINS DESIREE & ROUSH DEVON L 50% EACH | 006-223-41-000 | INDIAN HILLS #3 BLK 5 LT 8 | 2023 | $5,619.90 | $1,130.99 | $45.00 |
| THOMPSON DENNIS | 051-151-09-000 | T15N R1W SEC 8 SM LT 90 W2 | 2023 2022 | $2,008.83 $2,049.08 | $404.28 $499.08 | $45.00 $0.00 |
| THOMPSON GERALD & TRAVER CATHERINE L | 007-011-27-000 | COLLEGE HEIGHTS BLK 1 LT 10 | 2023 2022 | $2,454.04 $1,309.77 | $493.87 $165.35 | $45.00 $95.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| THOMPSON JOHN FREDERICK | 011-121-60-000 | HIDDEN HILLS<br>BLK 1 LT 35 | 2023<br>2022<br>2021 | $1,492.86<br>$1,927.84<br>$513.86 | $300.42<br>$506.84<br>$13.49 | $45.00<br>$140.00<br>$0.00 |
| THOMSON JOHN E 1998 TRUST<br>THOMSON JOHN TRUSTEE | 050-113-25-084 | TOWN PARK<br>TR B-9<br>STONEHAVEN MANOR - UNIT 84 | 2023 | $4,478.85 | $901.35 | $45.00 |
| THOMSON LEWIS A & JANE L | 050-293-66-000 | EAGLE CREST #3<br>BLK 4 LT 4 | 2023<br>2022<br>2021 | $4,494.12<br>$4,416.26<br>$2,989.54 | $904.43<br>$1,161.08<br>$404.82 | $45.00<br>$0.00<br>$0.00 |
| THROOP THOMAS I & LORETTA | 017-211-12-000 | MOUNTAIN AIR ESTATES #1<br>BLK 5 LT 1 | 2023 | $311.26 | $60.05 | $45.00 |
| TIBBETTS NORMAN ANTHONY | 014-021-16-000 | KELLEY #1<br>LT 7 | 2023<br>2022<br>2021 | $12,176.45<br>$12,325.20<br>$12,291.44 | $2,450.46<br>$3,240.41<br>$3,914.39 | $45.00<br>$140.00<br>$140.00 |
| TIGER INVESTMENTS LLC | 002-095-16-000 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 115 LT 9 | 2023 | $10,117.95 | $1,116.95 | $45.00 |
| TIGER INVESTMENTS LLC<br>% NICK COLTMAN | 002-095-14-000 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 115 LT 11 | 2023 | $8,015.53 | $931.62 | $45.00 |
| TOGERSON ERIN HALEY CHRISTEN | 001-082-59-000 | SOUTH ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK 24B LT 4C | 2023 | $14,051.47 | $2,827.81 | $45.00 |
| TOGERSON ERIN HALEY CHRISTEN | 001-084-66-000 | SOUTH ADDITION TO THE TOWNSITE<br>OF ANCHORAGE<br>BLK 26C LT 3 | 2023 | $7,995.60 | $1,609.09 | $45.00 |
| TOMINGAS HENRY | 090-181-02-000 | T9N R3E SEC 32 SM<br>US SURVEY 7012<br>LT 20 | 2023 | $4,285.21 | $862.39 | $45.00 |
| TOP PROPERTIES INC | 012-051-84-022 | SPENARD HEIGHTS<br>LT 10D3<br>CHEVIGNY COURT - UNIT A-24 | 2023<br>2022 | $2,399.53<br>$2,137.00 | $482.91<br>$561.83 | $45.00<br>$31.60 |
| TOP PROPERTIES INC<br>% SHANE J OSOWSKI | 010-193-16-001 | GREEN VALLEY #1<br>LT 15<br>GREEN VALLEY - UNIT 1 | 2023<br>2022<br>2021 | $2,363.78<br>$2,128.58<br>$2,128.16 | $475.70<br>$559.63<br>$677.75 | $45.00<br>$140.00<br>$140.00 |
| TOPEL WILLIAM M | 006-171-10-000 | SHADY LANE<br>BLK 5 LT 2 | 2023 | $301.75 | $2.64 | $45.00 |
| TORQUE TURN SPECIALISTS INC | 012-391-18-005 | STONEGATE TOWNHOUSE #2<br>BLK 2 TR 1A<br>STONEGATE VILLA - UNIT 5-A | 2023 | $2,510.40 | $342.50 | $45.00 |
| TOSHAVIK CARL A | 006-052-53-000 | SPRING ACRES<br>BLK 2 LT 7 | 2023 | $3,794.30 | $763.60 | $45.00 |
| TOWNSEND MARTIN E & WARD<br>DENISE E | 051-042-96-000 | DIGEL<br>LT 2 | 2023 | $63.13 | $2.18 | $45.00 |
| TREASURES ANGELS INC | 051-122-50-000 | LAKE HILL ACRES #6<br>BLK A LT 5 | 2023 | $361.03 | $72.65 | $45.00 |
| TRENTON JEFFERSON LEO & CLAIRE J | 012-243-08-000 | PLEASANT GROVE<br>LT 8 | 2023<br>2022 | $1,633.18<br>$1,662.12 | $328.67<br>$265.03 | $45.00<br>$0.00 |
| TROSKA HEINZ G | 006-144-42-000 | DEBARR VISTA<br>BLK 2 LT 5 | 2023 | $1,863.09 | $374.94 | $45.00 |
| TRUSCOTT JOHN ROGER II | 067-621-07-000 | T13N R1E SEC 4 SM<br>TR 3 | 2023<br>2022 | $1,989.37<br>$1,983.88 | $400.36<br>$521.57 | $45.00<br>$140.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| | | | 2021 | $2,118.94 | $674.82 | $140.00 |
| TRYCK JOINT REVOCABLE TRUST TRYCK CHARLES OR MOLLY OR SUZANNE / CO TTES | 001-073-17-000 | MARIE SCHODDE BLK 28 LT 3F | 2023 | $9,126.38 | $1,836.65 | $45.00 |
| TURNER BERNARD H | 051-491-26-000 | WYNTER PARK #1 BLK 1 LT 27 | 2023 | $3,831.41 | $757.85 | $45.00 |
| TUXAS LLC | 051-081-20-000 | T15N R1W SEC 5 SM LT 77 | 2023 | $684.59 | $137.77 | $45.00 |
| UDD RODNEY | 050-252-10-000 | T14N R2W SEC 11 SM LT 41 | 2023 | $2,581.01 | $519.42 | $45.00 |
| UDD RODNEY D RESTATED REVOCABLE TRUST / UDD RODNEY D/TRUSTEE | 050-252-01-000 | T14N R2W SEC 11 SM W2NW4NW4SE4 | 2023 | $4,499.09 | $905.43 | $45.00 |
| U-LAND LLC % ALASKA NATIVE TRIBAL HEALTH CONSORTIUM | 005-131-06-001 | MEMO LSE APU & U-LAND PRCL 1 APU ENDOWMENT TRACT C | 2023 | $284.65 | $14.59 | $45.00 |
| VADEN THOMAS HENRY & NIKKI G | 010-095-47-000 | WOODLAND PARK #2 BLK 5 LT 14 | 2023 | $2,971.92 | $312.34 | $45.00 |
| VAKULICH DMITRY | 015-112-07-000 | SHELL #1 LT 11 | 2023 | $2,958.59 | $461.83 | $45.00 |
| VALDEZ DAVE MAPPALA | 005-161-91-013 | RUSSIAN JACK VILLAGE TR B3 EASTSIDE ESTATES PHASE 1 - UNIT C-13 | 2023 | $2,266.71 | $351.91 | $45.00 |
| VANZANT DAVID & JO DEE | 00S-111-68-031 | COLLEGE ALPS TR 2 COLLEGE ALPS PHASE 3 - UNIT 81 | 2023 | $670.95 | $5.87 | $45.00 |
| VARGAS DAVID | 002-137-59-019 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 16A LT 7B CORDOVA SQUARE PHASE 4 - UNIT C343 | 2023 | $3,080.73 | $619.99 | $45.00 |
| VARGAS OBED A & MARISOL S | 011-155-58-000 | LAKERIDGE BLK 3 LT 19 | 2023 | $3,604.91 | $567.24 | $45.00 |
| VARIN GEORGE R & TONIA B | 012-302-50-000 | ZIA LT 4 | 2023 | $3,116.49 | $601.22 | $45.00 |
| VELASCO ALFONSO A & VELASCO OSCAR R 50% EACH | 003-111-33-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 2C LT 3 | 2023 | $712.71 | $136.65 | $45.00 |
| VERNA LAURIE | 015-161-14-000 | KASILOF HILLS BLK 8 LT 5 | 2023 | $4,193.36 | $282.68 | $45.00 |
| VOICE OF CHRIST FULL GOSPEL CHURCH INC | 003-113-39-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 20D LT 7 | 2023 2022 | $1,425.42 $249.62 | $286.86 $29.43 | $45.00 $95.00 |
| VOICE OF CHRIST FULL GOSPEL CHURCH INC | 003-144-47-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 25A LTS 11 & 12 | 2023 2022 | $10,543.29 $9,817.72 | $2,121.81 $2,581.19 | $45.00 $140.00 |
| VONGSAMATH SIVISAY & MALADA | 002-141-05-000 | CLEAVER BLK 14C LT 8 | 2023 | $58.97 | $2.04 | $45.00 |
| VORDERSTRASSE JAMES W & EDITH A | 001-255-13-000 | CLAYTON BLK 1 LT 13A | 2023 | $2,288.84 | $441.55 | $45.00 |
| WAGGONER RUSSELL L & ANGELIQUE J | 010-036-34-000 | WOODLAND PARK LTS 17U & 18U | 2023 2022 | $4,950.63 $5,168.20 | $996.29 $1,358.78 | $45.00 $35.31 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| WALKER JAY & MARGARET JOINT REVOCABLE TRUST / WALKER JAY V & MARGARET | 014-151-12-000 | T12N R3W SEC 4 SM LT 48 LESS S 180' | 2023 | $12,324.62 | $2,480.29 | $45.00 |
| WALLEY KERRY | 002-032-34-000 | WEST GOVERNMENT HILL BLK H LT 3A | 2023 2022 2021 | $5,633.54 $5,410.70 $5,254.63 | $1,133.74 $1,422.54 $1,673.42 | $45.00 $140.00 $140.00 |
| WALLI NICOLAS | 020-483-72-000 | GOLDENVIEW PARK PH C1 BLK 11 LT 130 | 2023 | $2,181.97 | $420.93 | $45.00 |
| WALTERS ALICE | 018-332-30-000 | PONDER OVER LT 244B | 2023 | $3,594.10 | $723.31 | $45.00 |
| WALTHER SHELLIE | 005-111-68-022 | COLLEGE ALPS TR 2 COLLEGE ALPS PHASE 3 - UNIT 72 | 2023 2022 2021 | $2,356.96 $2,148.78 $2,268.71 | $474.34 $564.93 $722.52 | $45.00 $140.00 $140.00 |
| WARD JACK & HOLLY i | 018-402-33-000 | TURNAGAIN VIEW PARK BLK A LT 4 | 2023 | $12,481.29 | $2,511.82 | $45.00 |
| WARD JACK L | 006-102-48-000 | CREEKSIDE PARK #1 LT 1A | 2023 2022 | $5,655.68 $5,441.00 | $1,138.17 $1,430.49 | $45.00 $140.00 |
| WARRICK TIMOTHY R & SHARON L | 007-051-16-000 | HILAND TERRACE BLK A LT 4 | 2023 | $4,979.58 | $1,002.13 | $45.00 |
| WASON WILLIAM L | 020-581-66-000 | RABBIT CREEK VIEW & HEIGHTS BLK 11H LT 12A | 2023 2022 | $610.57 $614.42 | $122.87 $161.51 | $45.00 $140.00 |
| WASON WILLIAM L | 020-581-67-000 | RABBIT CREEK VIEW & HEIGHTS BLK 11H LT 13A | 2023 2022 | $4,030.66 $3,970.54 | $811.15 $1,043.74 | $45.00 $140.00 |
| WATERHOUSE RAQUEL & CARTER KEITH | 050-104-57-000 | EAGLE GLENN SOUTH BLK 2 LT 4 | 2023 | $3,047.33 | $556.03 | $45.00 |
| WATSON ADDRENIA L | 006-172-23-000 | SHADY LANE BLK 9 LT 6 | 2023 | $2,474.81 | $439.92 | $45.00 |
| WATSON GREGORY L | 016-111-37-000 | BRUIN PARK BLK 5 LT 9 | 2022 2021 | $284.24 $178.77 | $74.72 $56.94 | $140.00 $140.00 |
| WB WILLIAMS REVOCABLE TRUST WILLIAMS WENDELL BAKER & MAIRE/CO | 015-281-32-000 | WILLIAMS ACRES LT 2 | 2023 | $1,731.26 | $293.38 | $45.00 |
| WEBB GM & CL FAMILY TRUST WEBB G M & C L/TRUSTEES | 020-481-03-000 | MANN BLK 5 LT 3 | 2023 | $86.37 | $4.43 | $45.00 |
| WEISSLER MARK | 019-161-37-050 | SECLUSION BAY TR 1 SECLUSION COVE - UNIT 50 | 2023 | $1,578.69 | $317.71 | $45.00 |
| WELCYNG ANTHONY L | 010-113-26-000 | T13N R4W SEC 25 SM N2N2NE4SE4PTN | 2023 | $1,914.18 | $385.23 | $45.00 |
| WELLS FARGO BANK NA | 015-203-09-000 | BOREALIS LT 5 | 2023 | $3,244.50 | $625.91 | $45.00 |
| WELSH DAVID | 017-073-93-000 | GRECIAN HILLS BLK 4 LT 1 | 2023 | $5,184.96 | $1,043.43 | $45.00 |
| WENELL CONSTANCE ILENE & RUSSELL ELLIOTT | 051-333-01-000 | FIRE LAKE LT 1 TR H | 2023 | $746.02 | $108.14 | $45.00 |
| WETZEL RODERICK LYLE | 013-081-03-000 | BELLA VISTA #2 LT 2 W2 | 2023 2022 | $4,308.59 $1,342.85 | $867.10 $35.25 | $45.00 $0.00 |
| WHALEY BARRY | 051-115-12-000 | PETERS CREEK BLK 3 LT 12 | 2023 | $1,532.47 | $308.39 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| WHITCRAFT MICHAEL ALLEN & WHITCRAFT CHRISTINA  TRUST 50% EACH / RAWSON-CLAYTON KARI/TRUSTEE | 010-222-08-000 | BIRCHWOOD PARK<br>BLK C LT 2 | 2023<br>2022 | $4,875.70<br>$5,227.14 | $981.23<br>$1,374.27 | $45.00<br>$18.60 |
| WHITE LINDA G & HARRIS DAVID & HARRIS DIANE 33% EACH | 012-245-31-000 | O'DOWD ACRES<br>LT 1 | 2023 | $1,488.43 | $299.54 | $45.00 |
| WHITE SHELLEY | 012-182-04-009 | FOXRIDGE<br>LT 3<br>FOXWOOD PHASE 4 - UNIT 14A | 2023 | $2,583.46 | $519.91 | $45.00 |
| WHITLOCK SHANA | 014-082-63-000 | CROWBERRY<br>LT 15 | 2023 | $31.45 | $1.87 | $45.00 |
| WILCHECK ASHLEY D | 010-114-11-000 | ESTELLE<br>LT 4 | 2023<br>2022 | $5,131.15<br>$5,121.04 | $1,032.64<br>$1,346.37 | $45.00<br>$140.00 |
| WILL JOHN H | 050-581-08-000 | NORTH SLOPE #2<br>BLK 5 LT 5 | 2023<br>2022 | $2,473.07<br>$2,549.28 | $497.69<br>$670.22 | $45.00<br>$140.00 |
| WILLIAMS FREDERICK & DELMONCIA | 014-123-56-000 | CHUGACH MEADOWS<br>BLK 2 LT 25 | 2023 | $1,282.37 | $258.07 | $45.00 |
| WILLIAMS JEAN L | 006-233-24-000 | NUNAKA VALLEY<br>BLK A LT 31 | 2023<br>2022 | $3,823.25<br>$3,488.34 | $769.42<br>$721.50 | $45.00<br>$0.00 |
| WILLIAMS JEAN L | 012-492-05-000 | LAUREL ACRES<br>BLK 5 LT 28 | 2023 | $151.57 | $30.51 | $45.00 |
| WILLIAMS KEVIN D | 051-062-56-000 | EKLUTNA WEST<br>LT 21 | 2022 | $1,828.62 | $480.76 | $154.15 |
| WILLIAMS LARRY RAY & ANITA L | 014-172-14-000 | NADINE<br>LT 20C2 | 2023 | $3,102.85 | $624.43 | $45.00 |
| WILLINGHAM KATURA M | 002-165-49-016 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE<br>BLK 29B LT 3A<br>DENALI PARK PLACE - UNIT 16 | 2023 | $203.31 | $39.22 | $45.00 |
| WILLITS JAMES A | 003-145-40-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE<br>BLK 26D LT 10 | 2023<br>2022 | $7,738.44<br>$7,007.12 | $1,557.34<br>$1,842.25 | $45.00<br>$140.00 |
| WILLITS JAMES A & GARDNER DANIEL J | 002-162-34-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE<br>BLK 27B LT 10 | 2023<br>2022 | $7,350.14<br>$6,773.06 | $1,479.21<br>$1,780.70 | $45.00<br>$140.00 |
| WILSON ROCK J & KIMBERLY L | 012-203-13-000 | SHERWOOD ACRES #1<br>BLK 5 LT 10 | 2023 | $3,964.60 | $797.86 | $45.00 |
| WILSON WILMER W III & FINK DEBORAH S | 018-131-30-000 | OCEANVIEW #6<br>BLK 5 LT 7 | 2023 | $13,613.79 | $2,739.74 | $45.00 |
| WINBORG GARY & CHIRLEY | 050-155-11-000 | RAYMOND TEDROW<br>BLK 4 LT 11 | 2023 | $2,898.07 | $524.20 | $45.00 |
| WINCHESTER GERALD L & LOUISE DIANE | 001-051-62-005 | ORIGINAL TOWNSITE OF ANCHORAGE<br>BLK 62 LT 8B<br>BAYVIEW WEST - UNIT 201 | 2023 | $594.35 | $119.61 | $45.00 |
| WINGERD JAMES ROY | 020-511-20-000 | RABBIT CREEK VIEW & HEIGHTS<br>BLK 3V LT 1A | 2023 | $1,158.83 | $233.21 | $45.00 |
| WINN GEORGINE M | 012-372-16-018 | WILLIAM LLOYD<br>LT 11 W2<br>NORTH SHORE LANDINGS - UNIT 18 | 2023 | $884.98 | $170.73 | $45.00 |
| WINNETT HERMELINDA | 007-012-13-000 | COLLEGE HEIGHTS<br>BLK 7 LT 4 | 2023 | $837.50 | $21.98 | $45.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| WISEMORE THOMAS C & JOANN M | 002-133-64-000 | THIRD ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 6C LTS 22 PTN & 23 PTN | 2023 2022 2021 | $2,673.71 $2,542.84 $2,346.45 | $538.08 $668.53 $61.59 | $45.00 $140.00 $0.00 |
| WOCKENFUSS CURTIS L | 007-081-03-000 | BURLWOOD TERRACE BLK 1 LT 2A | 2023 | $754.42 | $145.54 | $45.00 |
| WOODARD GORDON R | 006-051-26-000 | COLEMAN #2 BLK 1 LT 17 | 2023 | $361.32 | $30.56 | $45.00 |
| WOODRING TRESSA A | 016-233-14-029 | INDEPENDENCE PARK TR Z-2 PARKRIDGE PHASE 2 - UNIT 7E | 2023 | $2,106.62 | $423.95 | $45.00 |
| WOODS LYLE D & CATHERINE I | 014-061-65-000 | SHANE LEE ESTATES BLK 1 LT 9 | 2023 | $1,900.54 | $382.48 | $45.00 |
| WOODWARD WADE & JENNIFER | 051-193-45-012 | SKY MANOR LT 6 SKY MANOR - UNIT 12 | 2023 | $171.00 | $1.50 | $45.00 |
| WRIGHT EDWARD WAYNE | 004-132-48-000 | THUNDERBIRD TERRACE #1 BLK 7 LT 34 | 2023 2022 | $3,191.43 $3,549.88 | $642.26 $933.29 | $45.00 $140.00 |
| YATES ELLIS S THE HEIRS & DEVISEES OF % OPAL YATES | 051-053-11-000 | LAKE HILL ACRES LT 5 W 80' | 2023 | $140.28 | $3.68 | $45.00 |
| YOPPKE BARBARA A | 010-131-23-000 | BROADMOOR ESTATES #4 BLK 9 LT 4 | 2023 | $2,205.40 | $443.83 | $45.00 |
| YOUNG ROBERT D | 006-031-74-007 | T13N R3W SEC 13 SM LT 11B AMERICAN MEADOWS - UNIT 7684 | 2023 2022 2021 | $3,503.08 $3,287.18 $1,606.23 | $675.78 $634.14 $149.24 | $45.00 $0.00 $0.00 |
| ZAGYVA CHRISTOPHER M | 051-481-16-000 | CHUGACH PARK ESTATES BLK 4 LT 6 | 2023 | $390.99 | $78.68 | $45.00 |
| ZEHRUNG NYSTUEN INVESTMENTS LLC % GEN COMM CORP. ATN: TAX DEPT | 014-292-45-000 | INDEPENDENCE PK SHOP VILLAGE LT 1A-1 | 2023 | $1,057.13 | $89.41 | $45.00 |
| ZELLERS FRANK | 050-792-16-000 | RIVER VIEW ESTATES BLK 5 LT 17 | 2023 2022 2021 2020 2019 | $9,223.52 $8,736.30 $8,521.27 $8,236.44 $7,832.46 | $1,856.22 $2,296.87 $2,713.73 $3,019.76 $3,457.15 | $45.00 $0.00 $0.00 $140.00 $45.00 |
| ZHU XINHE JULIA & MIDDLETON PHILIP ALSTON III 50% EACH | 012-465-36-000 | PATRICIA BLK 8 LT 18 | 2023 | $28.05 | $5.42 | $45.00 |

**TAX**

I, Glenn Cipriano, Treasurer of the Municipality of Anchorage, do hereby certify that the foregoing roll designated as the delinquent tax foreclosure list for the year 2024 is the true and correct roll of all currently delinquent tax assessments of the Municipality of Anchorage for the year 2023 and prior years.

Give under my hand and the seal of the Municipality of Anchorage this        day of June, 2024.

Glenn Cipriano, Treasurer
Municipality of Anchorage

Attest:

Janice L. Reint
Municipal Clerk



DOWNTOWN IMPROVEMENT DISTRICT

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| 103 E 4TH AVE LT 8 LLC | 002-096-23-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 117 LT 8 | 2023 | $ 304.35 | $ 53.65 | $0.00 |
| 700 H ST LLC | 001-054-51-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 82 LT 1 | 2023 | $ 2,091.00 | $ 368.53 | $0.00 |
| | | | 2022 | $ 2,033.70 | $ 516.04 | $0.00 |
| ALESSI ROBIN LYNNE | 002-095-15-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 115 LT 10 | 2023 | $ 617.40 | $ 108.82 | $0.00 |
| | | | 2022 | $ 599.25 | $ 152.07 | $0.00 |
| BLOMFIELD ELISE | 002-096-24-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 117 LT 7 | 2023 | $ 311.55 | $ 54.92 | $0.00 |
| NICK COLTMAN % TIGER INVESTMENTS LLC | 002-095-14-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 115 LT 11 | 2023 | $ 762.30 | $ 134.36 | $0.00 |
| CORDOVA DEVELOPMENT CO INC | 002-107-08-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 17 LT 7A | 2023 | $ 1,110.60 | $ 195.74 | $0.00 |
| CORDOVA DEVELOPMENT COMPANY INC | 002-107-07-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 17 LT 8A | 2023 | $ 907.05 | $ 159.87 | $0.00 |
| CURZIE NORTH INVESTMENTS LLC | 002-125-06-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 110 LT 10 | 2023 | $ 1,115.25 | $ 196.57 | $0.00 |
| CURZIE NORTH INVESTMENTS LLC | 002-125-07-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 110 LT 9 | 2023 | $ 345.60 | $ 60.91 | $0.00 |
| ELDORADO BUILDING LLC | 002-104-47-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 22 LT 10 & 11 | 2023 | $ 1,501.95 | $ 264.72 | $0.00 |
| | | | 2022 | $ 1,452.15 | $ 368.48 | $0.00 |
| | | | 2021 | $ 1,519.50 | $ 184.99 | $140.00 |
| FAIRBANKS EAST F LLC | 002-091-14-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 18 LT 12 S2 | 2023 | $ 318.15 | $ 56.08 | $0.00 |
| | | | 2022 | $ 302.85 | $ 76.85 | $0.00 |
| FAIRBANKS EAST F LLC | 002-091-13-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 18 LT 12 N2 | 2023 | $ 295.80 | $ 52.13 | $0.00 |
| FOLAND MARY ANN | 001-054-06-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 98 LT 7 S 70' | 2023 | $ 46.94 | $ 2.01 | $0.00 |
| FOLAND ROBERT E & MARJORIE J REVOCABLE TRUST | 002-102-16-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 47 LT 8 | 2023 | $ 1,067.40 | $ 188.13 | $0.00 |
| | | | 2022 | $ 1,033.20 | $ 262.17 | $0.00 |
| GLAD HUS LLC | 002-102-15-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 47 LT 7 | 2023 | $ 1,103.70 | $ 194.52 | $0.00 |
| JACKSON FORREST | 002-091-22-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 18 LT 4 | 2023 | $ 222.15 | $ 39.16 | $0.00 |
| JACKSON FORREST | 002-091-45-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 18 LTS 5, 6 | 2023 | $ 1,312.95 | $ 231.41 | $0.00 |
| JBG MEMORIAL LLC | 002-096-76-000 | MCKAY LT A1 | 2023 | $ 6,885.90 | $ 1,213.63 | $0.00 |
| | | | 2022 | $ 6,683.55 | $ 1,695.92 | $0.00 |
| | | | 2021 | $ 6,713.85 | $ 1,410.40 | $45.00 |
| | | | 2020 | $ 4,183.42 | | $0.00 |
| KELLY INVESTMENTS | 002-107-06-044 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 17 LT 9A TURNAGAIN ARMS - UNIT 406 | 2023 | $ 150.60 | $ 26.54 | $0.00 |
| KELLY INVESTMENTS | 002-107-06-055 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 17 LT 9A TURNAGAIN ARMS - UNIT 506 | 2023 | $ 174.90 | $ 30.83 | $0.00 |

| Owner | Parcel ID | Legal Description | Year | Principal | Pen & Int | Cost |
|---|---|---|---|---|---|---|
| LEYDON ROSEANNE M | 002-093-11-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 25A LT 26 | 2023<br>2022 | $ 133.86<br>$ 224.70 | $ 23.60<br>$ 57.01 | $0.00<br>$0.00 |
| LEYDON ROSEANNE M | 002-093-54-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 25A LTS 27 & 28 | 2023<br>2022 | $ 344.16<br>$ 517.05 | $ 60.66<br>$ 131.21 | $0.00<br>$0.00 |
| OSOWSKI SHANE J | 002-083-74-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 37 LT 5 | 2023<br>2022 | $ 305.10<br>$ 298.65 | $ 53.77<br>$ 75.78 | $0.00<br>$0.00 |
| OSOWSKI SHANE J | 002-083-75-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 37 LT 4 N2 | 2023<br>2022 | $ 28.20<br>$ 28.20 | $ 4.97<br>$ 7.16 | $0.00<br>$0.00 |
| OTTO ENTERPRISES LLC | 002-096-73-000 | MCKAY LT C1 | 2023 | $ 713.55 | $ 125.77 | $0.00 |
| PARK TOM R | 002-125-02-036 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 111 LT 7A THE FOUNTAINS - UNIT 218 | 2023 | $ 168.00 | $ 29.61 | $0.00 |
| RESPONSE CHURCH INC | 002-091-12-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 16 LT 24B | 2023 | $ 877.50 | $ 154.66 | $0.00 |
| RESPONSE CHURCH INC | 002-091-38-000 | EAST ADDITION TO THE TOWNSITE OF ANCHORAGE BLK 16 LT 4B | 2023 | $ 398.85 | $ 70.30 | $0.00 |
| SCRENOCK LEE JOHN & HAE YOON K | 002-103-23-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 44 LT 5 E2 | 2023<br>2022 | $ 425.85<br>$ 412.95 | $ 75.06<br>$ 104.79 | $0.00<br>$0.00 |
| TIGER INVESTMENTS LLC | 002-095-16-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 115 LT 9 | 2023 | $ 899.85 | $ 158.60 | $0.00 |
| TIGER INVESTMENTS LLC % NICK COLTMAN | 002-095-14-000 | ORIGINAL TOWNSITE OF ANCHORAGE BLK 115 LT 11 | 2023 | $ 762.30 | $ 134.36 | $0.00 |

DID

I, Glenn Cipriano, Treasurer of the Municipality of Anchorage, do hereby certify that the foregoing is the caption and Delinquent Directory listing current to the Municipality of Anchorage for the year 2024 - the Year is delinquent and shall annually delinquent Directory employment to the real amounts, for the Municipality of Anchorage for the year 2023 and prior years.

Given under my hand and the seal of the Municipality of Anchorage this ____ day of ____ 2024.

Glenn Cipriano, Treasurer
Municipality of Anchorage

Attest:
_____
Jamie Limerio
Municipal Clerk



**Anchorage Water & Wastewater Utility Assessment**

| Name | Parcel | Legal Description | Year | Principal | Pen, Int & Admin | Cost | Type |
|---|---|---|---|---|---|---|---|
| BRILEY EDYTH M & CHAD W | 012-411-13-00 | CAMPBELL LAKE HEIGHTS #1 LT 10 | 2023 | $477.16 | $341.97 | $45.00 | SEDIMENT |
| BUSS LARRY A | 011-51-45-000 | COUNTRY LANE ESTATES BLK 1 LT 15 | 2023 | $386.81 | $288.07 | $45.00 | WID |
| CROWE TALMADGE LAYNE JR & COUNTS WYND | 012-412-02-000 | CAMPBELL LAKE HEIGHTS #10 BLK 4 LT 6 | 2023 | $457.63 | $239.59 | $45.00 | ROAD 06-19 |
| CROWE TALMADGE LAYNE JR & COUNTS WYND | 012-412-02-000 | CAMPBELL LAKE HEIGHTS #10 BLK 4 LT 6 | 2023 | $515.87 | $308.61 | $45.00 | SEDIMENT |
| MCKENNA MICHAEL ANDREW JR & ELENA MICHELLE | 012-382-71-000 | CLOE-STRID LT 1 | 2023 | $487.06 | $337.42 | $45.00 | SEDIMENT |
| QUICKEN LOANS INC | 012-383-23-000 | CAMPBELL LAKE HEIGHTS #10 BLK 1 LT 14 | 2023 2022 | $369.38 $706.18 | $260.37 $727.55 | $45.00 $251.31 | ROAD 06-19 |
| UNITED PENTECOSTAL CHURCH OF EAGLE RIVER | 051-323-08-000 | LAKE RIDGE TERRACE BLK 9 LT 7 | 2023 | $734.33 | $2,491.20 | $45.00 | WATER 14-W-3 |
| WINN ROBERT L | 006-182-25-000 | CHESTER VALLEY #6 BLK 2 LT 9 | 2023 | $841.82 | $359.08 | $45.00 | WATER |
| WINN ROBERT L | 006-182-25-000 | CHESTER VALLEY #6 BLK 2 LT 9 | 2023 | $835.88 | $364.80 | $45.00 | SEWER LATERAL |

AWWU

I, Jack Broyles Jr., Director of the Finance Division, Anchorage Water and Wastewater Utility, do hereby certify that the foregoing roll designated as the delinquent Special Assessment Roll is a true and correct roll of all currently delinquent special assessments of the Municipality of Anchorage for the year 2023 and prior years.

Given under my hand and the seal of the Municipality of Anchorage this 20th day of June 2024.

Jack Broyles Jr., CPA, Director
Finance Division
Anchorage Water and Wastewater Utility

Attest:

Jasmine Acree
Municipal Clerk
Municipality of Anchorage

[Municipality of Anchorage seal]